UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
MANHATTAN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| MRU HOLDINGS, INC | § | Case No. 1:09-10530 |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Ian J. Gazes, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $2,042,275.30 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $344,349.13 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $1,507,304.04 | |

3) Total gross receipts of $1,851,653.17 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,851,653.17 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $11,333,644.09 | $11,541,982.94 | $199,423.93 | $199,423.93 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $1,506,931.04 | $1,506,931.04 | $1,506,931.04 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $373.00 | $373.00 | $373.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $1,185,313.98 | $16,151,073.44 | $150,689.24 | $94,452.46 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $33,226,672.70 | $30,092,066.36 | $29,238,040.22 | $50,472.74 |
| **TOTAL DISBURSEMENTS** | $45,745,630.77 | $59,292,426.78 | $31,095,457.43 | $1,851,653.17 |

4) This case was originally filed under chapter 7 on 02/06/2009. The case was pending for 112 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9.**

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :    06/21/2018                          By :    /s/ Ian J. Gazes

Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

UST Form 101-7-TDR (10/1/2010) (Page: 2)

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| | 1110-000 | $(12,537.36) |
| Account Receivables | 1121-000 | $736.46 |
| INSURANCE & TAX REFUND | 1121-000 | $21,577.07 |
| Claims on Prop Related to Corp Theft | 1129-000 | $499,593.23 |
| Sale of Equipment | 1129-000 | $655.00 |
| Owl Logo-Patent/TradeMark | 1129-000 | $3,125.00 |
| MRU Funding SPV-Stock Certificate | 1129-000 | $50,000.00 |
| Doral Bank Acct | 1129-000 | $277,217.26 |
| MRU ABS LLC-100% Membership Interest | 1129-000 | $9,000.00 |
| Education Empowerment Funding-100% Membership Inte | 1129-000 | $100,000.00 |
| MRU Lending Hold-100% Membership Interest | 1129-000 | $9,000.00 |
| MyRichAunt-Patent/TradeMark | 1129-000 | $3,125.00 |
| Conflict Free Student Loans-Patent/TradeMark | 1129-000 | $3,125.00 |
| Citibank-Checking Acct | 1129-000 | $7,214.43 |
| MRU ABS II LLC-100% Membership Interest | 1129-000 | $3,125.00 |
| DOMAIN NAME | 1129-000 | $3,125.00 |
| MRU Universal Guaranty Agency-Stock Certificate | 1129-000 | $9,000.00 |
| Conflict Free Student Lending-Patent/TradeMark | 1129-000 | $3,125.00 |
| Thinking Saves Thousands-Patent/TradeMark | 1129-000 | $3,125.00 |
| IEMPower, Inc.-Stock Certificate | 1129-000 | $9,000.00 |
| My Rich Uncle w/ Owl Logo-Patent/TradeMark | 1129-000 | $3,125.00 |
| Hat Logo-Patent/TradeMark | 1129-000 | $3,125.00 |
| MyRichUncle Direct-Patent/TradeMark | 1129-000 | $3,125.00 |
| Hat Logo w/ MyRichUncle-Patent/TradeMark | 1129-000 | $3,125.00 |
| MyRichUncle-Patent/Trade Mark | 1129-000 | $3,125.00 |
| Owl Logo 2-Patent/TradeMark | 1129-000 | $3,125.00 |
| It Matters Now-Patent/TradeMark | 1129-000 | $3,125.00 |
| PrePrime-Patent/TradeMark | 1129-000 | $3,125.00 |

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| MRU Originations-Stock Certificate | 1129-000 | $9,000.00 |
| Security Deposit-590 Madison Sublease | 1129-000 | $56,187.50 |
| MyRichUncle Logo-Patent/TradeMark | 1129-000 | $3,125.00 |
| DUE FROM EMBARK CORP AND EMBARK ONLINE | 1149-000 | $87,500.00 |
| 359 Varick Street, Unit C02, Jersey City, NJ | 1210-000 | $53,868.43 |
| ACCOUNTS RECEIVABLES | 1221-000 | $6,463.46 |
| ACCOUNTS RECEIVABLE | 1221-000 | $57.24 |
| Sale-Subsidiary | 1229-000 | $50,000.00 |
| 158 Wayne Street, Unit 216A, Jersey City, NJ | 1229-000 | $210,161.60 |
| BB&T Settlement | 1249-000 | $175,000.00 |
| PREFERENCE | 1249-000 | $170,595.70 |
| Post-Petition Interest Deposits | 1270-000 | $2,363.15 |
| **TOTAL GROSS RECEIPTS** | | $1,851,653.17 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001. | Wells Fargo Financial Services, | 4210-000 | NA | $15,000.00 | $0.00 | $0.00 |
| 00002 | LONGVIEW MARQUIS MASTER | 4210-000 | NA | $11,333,644.09 | $0.00 | $0.00 |
| 00065 | LONGVIEW MARQUIS MASTER | 4210-000 | NA | $116,095.00 | $116,095.00 | $116,095.00 |
| 00066 | SUMMERVIEW MARQUIS | 4210-000 | NA | $38,905.00 | $38,905.00 | $38,905.00 |
| 00081 | Dixon Mills Condominium | 4110-000 | NA | $17,269.61 | $23,354.69 | $23,354.69 |
| | BRIAN H. KAPPOCK | 4700-000 | NA | $21,041.79 | $21,041.79 | $21,041.79 |

UST Form 101-7-TDR (10/1/2010) (Page: 4)

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NYC DEPT. OF FINANCE | 4210-000 | NA | $27.45 | $27.45 | $27.45 |
| | Longview Marquis Master | | $11,333,644.09 | NA | NA | $0.00 |
| **TOTAL SECURED** | | | $11,333,644.09 | $11,541,982.94 | $199,423.93 | $199,423.93 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| YIP Associates | 3420-000 | NA | $12,367.44 | $12,367.44 | $12,367.44 |
| Lowenstein Sandler PC | 3220-610 | NA | $757.31 | $757.31 | $757.31 |
| Clerk of the Court | 2700-000 | NA | $4,500.00 | $4,500.00 | $4,500.00 |
| IAN J. GAZES (SDNY) | 2100-000 | NA | $79,175.72 | $79,175.72 | $79,175.72 |
| NYS DEPT OF TAX & FINANCE | 2820-000 | NA | $2,935.80 | $2,935.80 | $2,935.80 |
| Gazes LLC | 3110-000 | NA | $791,356.55 | $791,356.55 | $791,356.55 |
| Gazes LLC | 3120-000 | NA | $10,818.17 | $10,818.17 | $10,818.17 |
| YIP Associates | 3410-000 | NA | $64,438.50 | $64,438.50 | $64,438.50 |
| Zucker & Associates, P.A. | 3410-000 | NA | $344,324.00 | $344,324.00 | $344,324.00 |
| Zucker & Associates, P.A. | 3420-000 | NA | $13,418.55 | $13,418.55 | $13,418.55 |
| MYC & Associates, Inc. | 3610-000 | NA | $9,616.00 | $9,616.00 | $9,616.00 |
| MYC & Associates, Inc. | 3620-000 | NA | $10,343.41 | $10,343.41 | $10,343.41 |
| Lowenstein Sandler PC | 3210-600 | NA | $29,132.00 | $29,132.00 | $29,132.00 |
| MYC & Associates, Inc. | 3510-000 | NA | $27,878.10 | $27,878.10 | $27,878.10 |
| GAZES LLC | 2300-000 | NA | $945.82 | $945.82 | $945.82 |
| GAZES LLC | 2300-000 | NA | $1,078.89 | $1,078.89 | $1,078.89 |
| BRIAN H. KAPPOCK | 2500-000 | NA | $5,250.00 | $5,250.00 | $5,250.00 |
| BRIAN H. KAPPOCK | 2990-000 | NA | $250.00 | $250.00 | $250.00 |
| EMPIRE BANK | 2600-000 | NA | $1,017.99 | $1,017.99 | $1,017.99 |
| Empire National Bank | 2600-000 | NA | $16,777.39 | $16,777.39 | $16,777.39 |
| EmpireNationalBank | 2600-000 | NA | $18,573.91 | $18,573.91 | $18,573.91 |
| GAZES LLC | 2300-000 | NA | $1,298.71 | $1,298.71 | $1,298.71 |
| IKON | 2990-000 | NA | $617.67 | $617.67 | $617.67 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $290.71 | $290.71 | $290.71 |
| International Sureties, LTD. | 2300-000 | NA | $335.53 | $335.53 | $335.53 |
| MCGUIRE ASSOCIATES, LLC | 3520-000 | NA | $1,750.00 | $1,750.00 | $1,750.00 |
| NYC DEPARTMENT OF FINANCE | 2690-000 | NA | $25.00 | $25.00 | $25.00 |
| NYC DEPT OF FINANCE | 2820-000 | NA | $200.00 | $200.00 | $200.00 |
| NYC DEPT. OF FINANCE | 2820-000 | NA | $149.84 | $149.84 | $149.84 |
| NYS CORPORATION TAX | 2690-000 | NA | $25.00 | $25.00 | $25.00 |
| NYS CORPORATION TAX | 2820-000 | NA | $558.00 | $558.00 | $558.00 |
| NYS DEPARTMENT OF TAXATION AND | 2820-000 | NA | $25.00 | $25.00 | $25.00 |
| Rust/Omni | 2420-000 | NA | $839.79 | $839.79 | $839.79 |
| Texas Capital Bank | 2600-000 | NA | $13,840.91 | $13,840.91 | $13,840.91 |
| TRUSTEE INSURANCE AGENCY | 2990-000 | NA | $21,749.63 | $21,749.63 | $21,749.63 |
| Union Bank | 2600-000 | NA | $18,978.95 | $18,978.95 | $18,978.95 |
| VERITEXT | 2990-000 | NA | $1,290.75 | $1,290.75 | $1,290.75 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,506,931.04 | $1,506,931.04 | $1,506,931.04 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NYC DEPT OF FINANCE | 6820-000 | NA | $373.00 | $373.00 | $373.00 |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $373.00 | $373.00 | $373.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | 5800-000 | NA | $1,948.66 | $1,948.66 | $1,948.66 |
| | New York State Department of | 5800-000 | NA | $2,131.70 | $2,131.70 | $2,131.70 |
| | Edwin J. McGuinn, Jr. | | $545,383.70 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Raza Khan | | $319,965.14 | NA | NA | $0.00 |
| | Vishal Garg | | $319,965.14 | NA | NA | $0.00 |
| 00001.2 | Internal Revenue Service | 5800-000 | NA | $1,380.96 | $1,380.96 | $1,380.96 |
| 00014A | NYS DEPT OF TAX & FINANCE | 5800-000 | NA | $2,264.95 | $0.00 | $0.00 |
| 00031 | WAI YEE HUI | 5300-000 | NA | $820.00 | $820.00 | $820.00 |
| 00032B | Edwin J. McGuinn, Jr. | 5300-000 | NA | $10,950.00 | $10,950.00 | $10,950.00 |
| 00033 | YU YE LIANG | 5300-000 | NA | $900.00 | $900.00 | $900.00 |
| 00053A | NYS DEPT OF TAX & FINANCE | 5800-000 | NA | $7,610,294.49 | $0.00 | $0.00 |
| 00057 | CITY OF NEW YORK DEPARTMENT | 5800-000 | NA | $49,500.00 | $49,500.00 | $49,500.00 |
| 00071 | MUHAMMAD IMRAN QAMAR | 5300-000 | NA | $10,950.00 | $10,950.00 | $4,653.76 |
| 00074A | DEPARTMENT OF THE TREASURY | 5800-000 | NA | $777,530.27 | $0.00 | $0.00 |
| 00078A | NYS DEPT OF TAX & FINANCE | 5800-000 | NA | $7,610,294.49 | $0.00 | $0.00 |
| 00080 | STATE OF NEW YORK | 5800-000 | NA | $19,902.43 | $19,902.43 | $19,902.43 |
| 00083A | NYS DEPT OF TAX & FINANCE | 5800-000 | NA | $2,264.95 | $2,264.95 | $2,264.95 |
| 00085 | Vishal Garg One Zero Capital, LLC | 5800-000 | NA | $49,940.54 | $49,940.54 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,185,313.98 | $16,151,073.44 | $150,689.24 | $94,452.46 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00085A | Vishal Garg One Zero Capital, LLC | 5800-000 | NA | $49,940.54 | $49,940.54 | $11.69 |
| 00085A | Vishal Garg One Zero Capital, LLC | 7100-000 | NA | NA | NA | $11.69 |
| 00083 | NYS DEPT OF TAX & FINANCE | 7100-001 | NA | $8,330.99 | $8,330.99 | $1.94 |
| 00082 | American Express Bank, FSB c o | 7100-001 | NA | $15,000.00 | $15,000.00 | $3.51 |
| 00079 | UNITED PARCEL SERVICE c/o | 7200-000 | NA | $578.37 | $578.37 | $0.00 |
| 00078 | NYS DEPT OF TAX & FINANCE | 7100-000 | NA | $8,711.71 | $0.00 | $0.00 |
| 00077 | Nevada Department of Taxation | 7200-000 | NA | $869.16 | $869.16 | $0.00 |
| 00076 | CHUBB & SON, INC. C/O SOFFER, | 7200-000 | NA | $13,923.00 | $13,923.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00075 | COMMONWEALTH OF | 7200-000 | NA | $4,500.00 | $4,500.00 | $0.00 |
| 00074 | DEPARTMENT OF THE TREASURY | 7100-000 | NA | $477,742.87 | $0.00 | $0.00 |
| 00073 | j2 GLOBAL COMMUNICATIONS, | 7200-000 | NA | $1,605.03 | $1,605.03 | $0.00 |
| 00072 | EXPERIAN INFORMATION | 7200-000 | NA | $259,390.30 | $259,390.30 | $0.00 |
| 00071A | MUHAMMAD IMRAN QAMAR | 7100-001 | NA | $1,050.00 | $1,050.00 | $0.25 |
| 00070 | PRYOR CASHMAN LLP ATTN: | 7100-001 | NA | $15,549.44 | $15,549.44 | $3.64 |
| 00069 | WILMINGTON TRUST COMPANY, | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00068 | eSTUDENTLOAN ATTN: JESSICA | 7100-000 | NA | $62,356.75 | $62,356.75 | $0.00 |
| 00067 | THE BANK OF NEW YORK | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00066A | SUMMERVIEW MARQUIS FUND, | 7100-000 | NA | $2,809,978.83 | $2,809,978.83 | $0.00 |
| 00065A | Longview Marquis Master Fund, | 7100-000 | NA | $8,368,665.26 | $8,368,665.26 | $0.00 |
| 00064 | MERRILL LYNCH, PIERCE, FENNER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00063 | MERRILL LYNCH, PIERCE, FENNER | 7100-000 | NA | $8,237,931.51 | $8,237,931.51 | $0.00 |
| 00062 | MERRILL LYNCH, PIERCE, FENNER | 7100-000 | NA | $1,958,103.60 | $1,958,103.60 | $0.00 |
| 00061 | NATIONAL UNION FIRE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00060 | W.B. MASON COMPANY INC. | 7100-001 | NA | $2,214.83 | $2,214.83 | $0.52 |
| 00059 | LEXISNEXIS/ACCURINT C/O LEXIS | 7100-001 | NA | $1,625.63 | $1,625.63 | $0.38 |
| 00058 | SYNCBASE, INC. 17 GROVE PARK | 7100-001 | NA | $5,600.00 | $5,600.00 | $1.31 |
| 00056 | OFFICE TIGER, AN RR | 7100-000 | NA | $33,344.43 | $33,344.43 | $0.00 |
| 00055 | SMARTMONEY C/O HEARST | 7100-000 | NA | $60,000.00 | $60,000.00 | $14.05 |
| 00054 | GUST ROSENFELD, P.L.C. C/O | 7100-001 | NA | $7,090.46 | $7,090.46 | $1.66 |
| 00053 | NYS DEPT OF TAX & FINANCE | 7100-000 | NA | $8,330.99 | $0.00 | $0.00 |
| 00052 | SALESFORCE.COM, INC. C/O | 7100-000 | NA | $84,775.00 | $84,775.00 | $0.00 |
| 00051 | EPARTNERS INC. | 7100-000 | NA | $34,427.08 | $34,427.08 | $0.00 |
| 00050 | XAXIS SOLUTIONS, INC. | 7100-001 | NA | $6,392.00 | $6,392.00 | $1.50 |
| 00049 | WILLIAM B. MEYER, INC. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00048 | WILLIAM B. MEYER, INC. | 7100-001 | NA | $1,869.02 | $1,869.02 | $0.44 |
| 00047 | WILLIAM B. MEYER, INC. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00046 | RACKSPACE MANAGED HOSTING | 7100-001 | NA | $3,056.57 | $3,056.57 | $0.72 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00045 | THE PRINCETON REVIEW, INC. | 7100-000 | NA | $753,039.16 | $753,039.16 | $0.00 |
| 00044 | BANC OF AMERICA LEASING C/O | 7100-000 | NA | $35,853.74 | $35,853.74 | $8.40 |
| 00043 | CIT TECHNOLOGY FINANCING | 7100-000 | NA | $183,087.32 | $183,087.32 | $0.00 |
| 00042 | BB&T CAPITAL MARKETS C/O | 7100-000 | NA | $902,289.46 | $538,644.83 | $0.00 |
| 00041 | TALEO CORPORATION ATTN: | 7100-001 | NA | $2,376.00 | $2,376.00 | $0.56 |
| 00040 | INKTEL DIRECT CORP. | 7100-000 | NA | $201,379.29 | $201,379.29 | $0.00 |
| 00039 | EDVISORS NETWORK | 7100-000 | NA | $472,646.90 | $472,646.90 | $0.00 |
| 00038 | Canon Financial Services,Inc. c/o | 7100-000 | NA | $129,849.07 | $129,849.07 | $30.42 |
| 00037 | SeamlessWeb Professional | 7100-001 | NA | $15,927.59 | $15,927.59 | $3.73 |
| 00036 | FEDEX CUSTOMER | 7100-000 | NA | $41,645.02 | $41,645.02 | $0.00 |
| 00035 | Metro Newspaper Advertising | 7100-000 | NA | $265,070.65 | $265,070.65 | $0.00 |
| 00034 | STRATEGIC CORPORATE | 7100-001 | NA | $6,960.90 | $6,960.90 | $1.63 |
| 00032A | EDWIN J. MCGUINN, JR. 3 | 7100-000 | NA | $534,433.70 | $534,433.70 | $125.19 |
| 00030 | MAYER BROWN, LLP ATTN: | 7100-000 | NA | $255,592.32 | $255,592.32 | $59.87 |
| 00029 | POTTER ANDERSON & CORROON | 7100-001 | NA | $7,192.00 | $7,192.00 | $1.68 |
| 00028 | PROFESSIONAL INV OF AMERICA | 7100-000 | NA | $600,000.00 | $600,000.00 | $0.00 |
| 00027 | KEANE ADVISORS, LLC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00026 | KEANE ADVISORS, LLC | 7100-000 | NA | $269,315.00 | $269,315.00 | $0.00 |
| 00025 | CORPORATION SERVICE | 7100-001 | NA | $3,883.00 | $3,883.00 | $0.91 |
| 00024 | BRYAN CAVE LLP ATTN: GENERAL | 7100-000 | NA | $30,543.65 | $30,543.65 | $7.15 |
| 00023 | BELKIN,BURDEN, | 7100-001 | NA | $3,708.48 | $3,708.48 | $0.87 |
| 00022 | SHEPARDSON STERN + | 7100-000 | NA | $351,469.46 | $351,469.46 | $82.33 |
| 00021 | INTEGRANT, INC. | 7100-000 | NA | $56,031.76 | $56,031.76 | $0.00 |
| 00020 | INTRALINKS, INC. ATTN: FRAN | 7100-001 | NA | $8,000.00 | $8,000.00 | $1.87 |
| 00019 | PROFESSIONAL INV OF AMERICA | 7100-000 | NA | $600,000.00 | $600,000.00 | $0.00 |
| 00018 | AMERICAN STOCK TRANSFER & | 7100-001 | NA | $2,215.00 | $2,215.00 | $0.52 |
| 00017 | WITHERS BERGMAN LLP | 7100-000 | NA | $108,947.31 | $108,947.31 | $25.52 |
| 00016 | HUDSON COOK, LLP | 7100-000 | NA | $106,449.75 | $106,449.75 | $0.00 |
| 00015 | SIMPLE TUITION, INC. | 7100-000 | NA | $52,312.50 | $52,312.50 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00014 | NYS DEPT OF TAX & FINANCE | 7100-000 | NA | $10,595.94 | $0.00 | $0.00 |
| 00012 | LADCO LEASING | 7100-001 | NA | $3,944.12 | $3,944.12 | $0.92 |
| 00011 | STROOCK & STROOCK & LAVAN | 7100-000 | NA | $264,972.47 | $264,972.47 | $62.07 |
| 00010 | PHILIP J. SBROCHI, CONSULTING | 7100-001 | NA | $19,658.57 | $19,658.57 | $4.60 |
| 00009 | Paul, Hastings, Janofsky & | 7100-000 | NA | $846,992.98 | $846,992.98 | $0.00 |
| 00008 | ARANET | 7100-001 | NA | $5,350.00 | $5,350.00 | $1.25 |
| 00007 | BOWNE OF NEW YORK, LLC | 7100-000 | NA | $108,889.69 | $108,889.69 | $0.00 |
| 00006 | CLEAR CHANNEL AIRPORTS | 7100-000 | NA | $200,000.00 | $200,000.00 | $46.85 |
| 00005 | LAKSHMI VENKATASWAMY INC. | 7100-001 | NA | $16,219.47 | $16,219.47 | $3.80 |
| 00004 | RICHARDS, LAYTON & FINGER | 7100-000 | NA | $34,233.19 | $34,233.19 | $8.02 |
| 00003 | CDW CORPORATION C/O RMS | 7100-001 | NA | $13,983.06 | $13,983.06 | $3.28 |
| 00001.2A | Internal Revenue Service | 7100-001 | NA | $1,608.75 | $1,608.75 | $0.38 |
| 00001.1A | Wells Fargo Financial Services, | 7100-000 | NA | $22,445.72 | $37,445.72 | $8.77 |
| | 2003 Sanders Childrens Tr. | | $757,057.53 | NA | NA | $0.00 |
| | Accume Partners | | $940.56 | NA | NA | $0.00 |
| | Accurint | | $270.94 | NA | NA | $0.00 |
| | ADP Inc | | $488.11 | NA | NA | $0.00 |
| | Affiliated Computer Service | | $198,587.60 | NA | NA | $0.00 |
| | American Stock Transfer | | $3,000.00 | NA | NA | $0.00 |
| | ARAnet | | $5,350.00 | NA | NA | $0.00 |
| | Bagell Josephs Levine | | $3,618.00 | NA | NA | $0.00 |
| | Battery Inv. Partners VII LLC | | $71,844.84 | NA | NA | $0.00 |
| | Battery Partners VII LLC | | $150,000.00 | NA | NA | $0.00 |
| | Battery Ventures VII L.P. | | $3,749,689.40 | NA | NA | $0.00 |
| | BB&T Capital Markets | | $902,574.06 | NA | NA | $0.00 |
| | Belkin Burden Wenig LLP | | $2,837.73 | NA | NA | $0.00 |
| | Bowne of New YorkLLC | | $8,768.28 | NA | NA | $0.00 |
| | Broadridge | | $682.61 | NA | NA | $0.00 |
| | Bryan Cave LLP | | $30,543.65 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Canon Financial Solutions | | $23,857.29 | NA | NA | $0.00 |
| | ccuconference by Talkpath | | $15.95 | NA | NA | $0.00 |
| | CDW Direct LLC | | $13,983.08 | NA | NA | $0.00 |
| | CIEE Annual Conference | | $1,150.00 | NA | NA | $0.00 |
| | CIT Technology Fin Service | | $5,437.76 | NA | NA | $0.00 |
| | Clear Channel Airports | | $200,000.00 | NA | NA | $0.00 |
| | Coffee Distributing Corp | | $389.82 | NA | NA | $0.00 |
| | Core Staffing Services | | $10,000.00 | NA | NA | $0.00 |
| | Corfman Capital Inc. | | $1,514,115.07 | NA | NA | $0.00 |
| | Crain's | | $35.00 | NA | NA | $0.00 |
| | csc | | $1,555.00 | NA | NA | $0.00 |
| | CT Corporation | | $7,560.00 | NA | NA | $0.00 |
| | CT Partners | | $19,443.80 | NA | NA | $0.00 |
| | Don A Sanders | | $757,057.53 | NA | NA | $0.00 |
| | Edvisors Network | | $472,646.90 | NA | NA | $0.00 |
| | eFax c/o Global Comm. Inc. | | $1,792.13 | NA | NA | $0.00 |
| | ELK Investors | | $5,665.00 | NA | NA | $0.00 |
| | ELM Resources | | $332.23 | NA | NA | $0.00 |
| | ELM Resources | | $2,779.71 | NA | NA | $0.00 |
| | ePartners Inc. | | $34,427.08 | NA | NA | $0.00 |
| | eStudent Loan | | $62,356.75 | NA | NA | $0.00 |
| | Experian | | $259,479.89 | NA | NA | $0.00 |
| | FedEx | | $51,278.39 | NA | NA | $0.00 |
| | Friedman Billings Ramsay | | $250,000.00 | NA | NA | $0.00 |
| | General Commercial | | $111.48 | NA | NA | $0.00 |
| | Geoffrey R. Witt | | $388,000.00 | NA | NA | $0.00 |
| | Goldman Sachs & Co | | $226,383.34 | NA | NA | $0.00 |
| | GSI | | $3,820.29 | NA | NA | $0.00 |
| | Guardian Service | | $320.06 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gust Rosenfeld PLC | | $6,269.35 | NA | NA | $0.00 |
| | Hana Financial Inc | | $11,713.18 | NA | NA | $0.00 |
| | Hearst | | $60,000.00 | NA | NA | $0.00 |
| | Hudson Cook LLP | | $106,449.75 | NA | NA | $0.00 |
| | I-flex Solutions | | $281,849.35 | NA | NA | $0.00 |
| | IBM c/o Scribner Lease | | $289,032.82 | NA | NA | $0.00 |
| | Infolink Publications | | $440.47 | NA | NA | $0.00 |
| | Infotelc Solutions Inc | | $5,200.00 | NA | NA | $0.00 |
| | Inktel Direct Corporation | | $201,379.29 | NA | NA | $0.00 |
| | InnerWorkings | | $740,398.61 | NA | NA | $0.00 |
| | Integrant Inc | | $37,203.70 | NA | NA | $0.00 |
| | Intralinks | | $8,000.00 | NA | NA | $0.00 |
| | ISID Finance of America | | $12,899.55 | NA | NA | $0.00 |
| | James Investments | | $1,892,643.84 | NA | NA | $0.00 |
| | Kaufman Bros LP | | $78,024.15 | NA | NA | $0.00 |
| | Lakshmi Venkataswami Inc | | $16,219.47 | NA | NA | $0.00 |
| | Marcom Creative Awards | | $925.00 | NA | NA | $0.00 |
| | Mayer Brown LLP | | $255,592.32 | NA | NA | $0.00 |
| | McGuire Woods LLP | | $11,277.80 | NA | NA | $0.00 |
| | Meltwater News US Inc | | $5,000.00 | NA | NA | $0.00 |
| | Merkle Inc | | $9,600.00 | NA | NA | $0.00 |
| | Merrill Luynch Pierce Fenner | | $1,784,732.47 | NA | NA | $0.00 |
| | Merrill Lynch Mort Cap Inc | | $8,239,842.47 | NA | NA | $0.00 |
| | Metropolitan Newspaper Inc | | $265,070.65 | NA | NA | $0.00 |
| | Michael Page International | | $24,234.38 | NA | NA | $0.00 |
| | Mongoose | | $55,300.00 | NA | NA | $0.00 |
| | Morris Nicols Arsht | | $11,675.43 | NA | NA | $0.00 |
| | myfax | | $67.65 | NA | NA | $0.00 |
| | National Student Loan | | $50.00 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Newmark & Company Real | | $19,517.79 | NA | NA | $0.00 |
| | NewsMarkets LLC | | $665.00 | NA | NA | $0.00 |
| | Paetec Communications | | $12,305.58 | NA | NA | $0.00 |
| | Paul Hastings Janofsky | | $846,894.72 | NA | NA | $0.00 |
| | Penguin Maintenance | | $409.24 | NA | NA | $0.00 |
| | Penton Technology | | $69.95 | NA | NA | $0.00 |
| | Personnel Concepts | | $106.88 | NA | NA | $0.00 |
| | Phillip J. Sbrochi | | $20,000.00 | NA | NA | $0.00 |
| | Pitney Bowes Global Fin Serv | | $498.16 | NA | NA | $0.00 |
| | Poland Spring | | $71.59 | NA | NA | $0.00 |
| | Potter Anderson & Corron | | $7,192.00 | NA | NA | $0.00 |
| | Powers Pyles Sutter & Verville | | $10,386.43 | NA | NA | $0.00 |
| | PR Newswire Association | | $306.00 | NA | NA | $0.00 |
| | Practising Law Institute | | $131.50 | NA | NA | $0.00 |
| | Premier Student Loans | | $4,434.49 | NA | NA | $0.00 |
| | Pricewaterhouse Coopers | | $67,500.00 | NA | NA | $0.00 |
| | Printworks Series E LLC | | $3,821,534.25 | NA | NA | $0.00 |
| | Professional Inv of America | | $915,096.99 | NA | NA | $0.00 |
| | Pryor Cashman LLP | | $14,229.12 | NA | NA | $0.00 |
| | RDS Delivery Service | | $21.95 | NA | NA | $0.00 |
| | Richards Layton & Finger | | $34,233.19 | NA | NA | $0.00 |
| | Salesforce.com Inc | | $83,775.00 | NA | NA | $0.00 |
| | Sanders Opportunity Fund | | $575,363.73 | NA | NA | $0.00 |
| | Sanders Opportunity Fund L. | | $181,693.81 | NA | NA | $0.00 |
| | SeamlessWeb Professional | | $15,927.59 | NA | NA | $0.00 |
| | Shareholder.com | | $44,152.99 | NA | NA | $0.00 |
| | Shred-It New York | | $260.10 | NA | NA | $0.00 |
| | Simple Tuitiion Inc | | $52,312.50 | NA | NA | $0.00 |
| | Sommer Barnard | | $12,562.90 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sommerfield Communication | | $56,701.34 | NA | NA | $0.00 |
| | Specialty Technical Publisher | | $513.00 | NA | NA | $0.00 |
| | Spencer Stuart | | $50,832.00 | NA | NA | $0.00 |
| | Sprint | | $5,542.37 | NA | NA | $0.00 |
| | SRDS | | $2,110.06 | NA | NA | $0.00 |
| | SS+K | | $349,102.28 | NA | NA | $0.00 |
| | STA Travel | | $19,393.94 | NA | NA | $0.00 |
| | Steptoe & Johnson | | $129,003.23 | NA | NA | $0.00 |
| | Strategic Corp. Solutions | | $5,482.65 | NA | NA | $0.00 |
| | Strook & Strook & Lavan LLP | | $264,972.47 | NA | NA | $0.00 |
| | Syncbase Inc. | | $5,600.00 | NA | NA | $0.00 |
| | Taleo Corporation | | $2,376.00 | NA | NA | $0.00 |
| | Texas Guaranteed | | $1.35 | NA | NA | $0.00 |
| | The NASDAQ Stock Market | | $37,500.00 | NA | NA | $0.00 |
| | The Princeton Review | | $581,875.00 | NA | NA | $0.00 |
| | The Webb Law Firm | | $3,247.44 | NA | NA | $0.00 |
| | Thomson Financial LLC | | $37,757.01 | NA | NA | $0.00 |
| | TitleVest Agency Inc. | | $50.00 | NA | NA | $0.00 |
| | TransUnion | | $72.83 | NA | NA | $0.00 |
| | Treasurer of Virginia | | $100.00 | NA | NA | $0.00 |
| | TTS Personnel Inc. | | $27,195.00 | NA | NA | $0.00 |
| | U.S. News & World Report | | $33,076.00 | NA | NA | $0.00 |
| | UPS | | $604.94 | NA | NA | $0.00 |
| | USA Today | | $120,429.12 | NA | NA | $0.00 |
| | VAR Resources | | $2,680.01 | NA | NA | $0.00 |
| | VAResources Lease Admin | | $2,707.59 | NA | NA | $0.00 |
| | Vintage Filings LLC | | $687.00 | NA | NA | $0.00 |
| | W.B. Mason Company Inc. | | $2,263.31 | NA | NA | $0.00 |
| | William B. Meyer Inc. | | $530.96 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Withers Bergman LLP | | $108,947.31 | NA | NA | $0.00 |
| | Xaxis Solutions Inc. | | $6,392.00 | NA | NA | $0.00 |
| | XYZ Two Way Radio Service Inc | | $12,634.48 | NA | NA | $0.00 |
| | Yeskoo Hogan & Tamlyn LLP | | $3,300.00 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $33,226,672.70 | $30,092,066.36 | $29,238,040.22 | $543.89 |

Page 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **09-10530**                    Judge: **Shelley C. Chapman**                    Trustee Name: **Ian J. Gazes**
Case Name: **MRU HOLDINGS, INC**                                        Date Filed (f) or Converted (c): **02/06/2009 (f)**
                                                                        341(a) Meeting Date: **03/10/2009**
For Period Ending: **06/21/2018**                                       Claims Bar Date: **06/08/2009**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | Security Deposit-212 E. 29th Street | 20,370.00 | | | 0.00 | FA |
| 2. | Sale of Equipment | 424,128.80 | 655.00 | | 655.00 | FA |
| 3. | Post-Petition Interest Deposits (u) | 0.00 | Unknown | | 2,363.15 | FA |
| 4. | Citibank-Checking Acct | 3,693.03 | 7,214.43 | | 7,214.43 | FA |
| 5. | Citibank-Money Market Acct | 3,556.21 | 0.00 | | 0.00 | FA |
| 6. | Doral Bank Acct | 184,907.52 | 277,217.26 | | 277,217.26 | FA |
| 7. | Security Deposit-590 Madison Sublease | 725,000.00 | 56,187.50 | | 56,187.50 | FA |
| 8. | Security Deposit-Loan-Affiliated Computer Serv. | 200,000.00 | 0.00 | | 0.00 | FA |
| 9. | Security Deposit-Manhattan Mini Storage | 1,561.00 | 0.00 | | 0.00 | FA |
| 10. | Bank of NewYork-Expense Reserve | 251,286.93 | 0.00 | | 0.00 | FA |
| 11. | Admiral-Employee Practice Liability | 5,900.00 | 0.00 | | 0.00 | FA |
| 12. | AIG-Lawyers Professional Liability | 3,904.00 | 0.00 | | 0.00 | FA |
| 13. | Travelers-Umbrella | 0.00 | 0.00 | | 0.00 | FA |
| 14. | Travelers-Package/Property & GL | 0.00 | 0.00 | | 0.00 | FA |
| 15. | Travelers-Auto | 0.00 | 0.00 | | 0.00 | FA |
| 16. | Travelers-Workers Compensation | 0.00 | 0.00 | | 0.00 | FA |
| 17. | National Union-Crime | 1,100.00 | 0.00 | | 0.00 | FA |
| 18. | MRU Lending Hold-100% Membership Interest | 0.00 | 9,000.00 | | 9,000.00 | FA |
| 19. | MRU Funding SPV-Stock Certificate | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 20. | MRU Funging 2 SPV-Stock Certificate | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR (10/1/2010) (Page 16)                                                        **Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **09-10530**
Case Name:  **MRU HOLDINGS, INC**

Judge:  **Shelley C. Chapman**

Trustee Name:  **Ian J. Gazes**
Date Filed (f) or Converted (c):  **02/06/2009 (f)**
341(a) Meeting Date:  **03/10/2009**

For Period Ending:  **06/21/2018**

Claims Bar Date:  **06/08/2009**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21. | MRU Originations-Stock Certificate | 0.00 | 9,000.00 | | 9,000.00 | FA |
| 22. | MRU Universal Guaranty Agency-Stock Certificate | 0.00 | 9,000.00 | | 9,000.00 | FA |
| 23. | MRU ABS LLC-100% Membership Interest | 0.00 | 9,000.00 | | 9,000.00 | FA |
| 24. | MRU ABS II LLC-100% Membership Interest | 0.00 | 3,125.00 | | 3,125.00 | FA |
| 25. | Stuent Service SPV-Stock Certificate | 0.00 | 0.00 | | 0.00 | FA |
| 26. | GoToCollege Holdings-Stock Certificate | 0.00 | 0.00 | | 0.00 | FA |
| 27. | IEMPower, Inc.-Stock Certificate | 0.00 | 9,000.00 | | 9,000.00 | FA |
| 28. | Education Empowerment Funding-100% Membership Inte | 1,001,129.20 | 100,000.00 | | 100,000.00 | FA |
| 29. | Settlement Agreement-Thomas Shelton | 60,000.00 | 0.00 | | 0.00 | FA |
| 30. | Claims on Prop Related to Corp Theft | 1,308,471.31 | 899,489.50 | | 499,593.23 | FA |
| 31. | MyRichUncle-Patent/Trade Mark | 0.00 | 3,125.00 | | 3,125.00 | FA |
| 32. | It Matters Now-Patent/TradeMark | 0.00 | 3,125.00 | | 3,125.00 | FA |
| 33. | MyRichUncle Logo-Patent/TradeMark | 0.00 | 3,125.00 | | 3,125.00 | FA |
| 34. | Hat Logo-Patent/TradeMark | 0.00 | 3,125.00 | | 3,125.00 | FA |
| 35. | Hat Logo w/ MyRichUncle-Patent/TradeMark | 0.00 | 3,125.00 | | 3,125.00 | FA |
| 36. | MyRichAunt-Patent/TradeMark | 0.00 | 3,125.00 | | 3,125.00 | FA |
| 37. | PrePrime-Patent/TradeMark | 0.00 | 3,125.00 | | 3,125.00 | FA |
| 38. | MyRichUncle Direct-Patent/TradeMark | 0.00 | 3,125.00 | | 3,125.00 | FA |
| 39. | Thinking Saves Thousands-Patent/TradeMark | 0.00 | 3,125.00 | | 3,125.00 | FA |
| 40. | My Rich Uncle w/ Owl Logo-Patent/TradeMark | 0.00 | 3,125.00 | | 3,125.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **09-10530**                    Judge: **Shelley C. Chapman**                    Trustee Name: **Ian J. Gazes**
Case Name: **MRU HOLDINGS, INC**                                                    Date Filed (f) or Converted (c): **02/06/2009 (f)**
                                                                                        341(a) Meeting Date: **03/10/2009**
For Period Ending: **06/21/2018**                                                    Claims Bar Date: **06/08/2009**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 41.   Owl Logo-Patent/TradeMark | 0.00 | 3,125.00 | | 3,125.00 | FA |
| 42.   Owl Logo 2-Patent/TradeMark | 0.00 | 3,125.00 | | 3,125.00 | FA |
| 43.   Conflict Free Student Lending-Patent/TradeMark | 0.00 | 3,125.00 | | 3,125.00 | FA |
| 44.   Conflict Free Student Loans-Patent/TradeMark | 0.00 | 3,125.00 | | 3,125.00 | FA |
| 45.   Account Receivables | 0.00 | 736.46 | | 736.46 | FA |
| 46.   INSURANCE & TAX REFUND | 0.00 | 21,577.07 | | 21,577.07 | FA |
| 47.   DOMAIN NAME | 0.00 | 3,125.00 | | 3,125.00 | FA |
| 48.   Sale-Subsidiary (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 49.   BB&T Settlement (u) | 0.00 | 175,000.00 | | 175,000.00 | FA |
| 50.   ACCOUNTS RECEIVABLES (u) | 0.00 | 6,185.30 | | 6,463.46 | FA |
| 51.   VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 52.   VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 53.   PREFERENCE (u) | 0.00 | 2,357,917.01 | | 170,595.70 | FA |
| 54.   RESIDENT INTEREST IN MRU STUDENT LOAN TRUST | 175,000.00 | 0.00 | | 0.00 | FA |
| 55.   LEASEHOLD IMPROVEMENT AND SOFTWARE | 936,650.00 | 0.00 | | 0.00 | FA |
| 56.   DUE FROM EMBARK CORP AND EMBARK ONLINE | 5,272,480.17 | 5,272,480.17 | | 87,500.00 | FA |
| 57.   DUE FROM ED. EMPOWERMENT FUND I, LLC. | 32,947.16 | 0.00 | | 0.00 | FA |
| 58.   ADVANCE PAYMENT AND RETAINER - BAKER | 200,000.00 | 0.00 | | 0.00 | FA |
| 59.   ADVANCE PAYMENT AND RETAINER - FRIEDMAN | 150,000.00 | 0.00 | | 0.00 | FA |
| 60.   158 Wayne Street, Unit 216A, Jersey City, NJ (u) | 0.00 | 210,161.60 | | 210,161.60 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Judge: **Shelley C. Chapman**

Trustee Name: **Ian J. Gazes**
Date Filed (f) or Converted (c): **02/06/2009 (f)**
341(a) Meeting Date: **03/10/2009**

For Period Ending: **06/21/2018**

Claims Bar Date: **06/08/2009**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 61.    359 Varick Street, Unit C02, Jersey City, NJ (u) | 0.00 | 55,868.43 | | 53,868.43 | FA |
| 62.    ACCOUNTS RECEIVABLE (u) | 0.00 | 57.24 | | 57.24 | FA |

**Gross Value of Remaining Assets**

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | 10,962,085.33 | 9,635,746.97 | | 1,864,190.53 | 0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**The Trustee commenced 18 avoidance actions under chapter 5 of the Bankruptcy Code.  Of these all but 2 have been resolved pending Court approval.   In addition, the Trustee will shortly be filing an omnibus claims objection.**

Initial Projected Date of Final Report(TFR) : 02/06/2012          Current Projected Date of Final Report(TFR) :  01/18/2018

Trustee's Signature        /s/Ian J. Gazes          Date:  06/21/2018
                           Ian J. Gazes
                           151 Hudson Street
                           Ground Floor
                           New York, NY 10013
                           Phone : (212) 765-9000

**Exhibit 8**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **09-10530** | |
| Case Name: | **MRU HOLDINGS, INC** | |
| Taxpayer ID No: | **\*\*-\*\*\*4381** | |
| For Period Ending: | **6/21/2018** | |

| | |
|---|---|
| Trustee Name: | **Ian J. Gazes** |
| Bank Name: | **Commerce Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*6302 Savings Account** |
| Blanket bond (per case limit): | **77,473,905.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/24/2009 | | 212 EAST 29TH STREET, LLC. | REFUND ON SECURITY DEPOSIT | 1229-000 | 3,395.00 | | 3,395.00 |
| 02/24/2009 | [2] | KAREN L. SAGGIO | EQUIPMENT PURCHASE | 1129-000 | 655.00 | | 4,050.00 |
| 02/27/2009 | [3] | COMMERCE BANK | Interest Rate  0.500 | 1270-000 | 0.22 | | 4,050.22 |
| *03/18/2009 | | Reverses Deposit # 1 | REFUND ON SECURITY DEPOSIT check was returned reason: account closed | 1229-000 | (3,395.00) | | 655.22 |
| 03/19/2009 | [45] | ADP | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 665.22 |
| 03/26/2009 | [6] | DORAL BANK | BANK ACCOUNT TURNOVER | 1129-000 | 277,217.26 | | 277,882.48 |
| 03/31/2009 | [3] | COMMERCE BANK | Interest Rate  0.500 | 1270-000 | 19.31 | | 277,901.79 |
| 04/06/2009 | [46] | CHUBB FEDERA | INSURANCE REFUND | 1121-000 | 241.89 | | 278,143.68 |
| 04/30/2009 | [3] | COMMERCE BANK | Interest Rate  0.500 | 1270-000 | 114.31 | | 278,257.99 |
| 05/01/2009 | | Transfer to Acct # XXXXXX8599 | Bank Funds Transfer | 9999-000 | | 278,257.99 | 0.00 |
| | | | Page Subtotals | | 278,257.99 | 278,257.99 | |

UST Form 101-7-TDR (10/1/2010) (Page 20)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **09-10530** | Trustee Name: **Ian J. Gazes** | |
| Case Name: **MRU HOLDINGS, INC** | Bank Name: **Commerce Bank** | |
| | Account Number/CD#: ********6302 Savings Account** | |
| Taxpayer ID No: **\*\*-\*\*\*4381** | Blanket bond (per case limit): **77,473,905.00** | |
| For Period Ending: **6/21/2018** | Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

|  |  |  |
|---|---|---|
| Page Subtotals | | |
| **COLUMN TOTALS** | 278,257.99 | 278,257.99 |
| Less:Bank Transfer/CD's | 0.00 | 278,257.99 |
| **SUBTOTALS** | 278,257.99 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 278,257.99 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 21)                                         **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **09-10530** | Trustee Name: **Ian J. Gazes** |
| Case Name: **MRU HOLDINGS, INC** | Bank Name: **Union Bank** |
| | Account Number/CD#: ********8599 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*4381** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **6/21/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2009 | [46] | ADP-TAX FILING SERVICE | REFUND | 1121-000 | 8,096.54 | | 8,096.54 |
| 05/01/2009 | | Transfer from Acct # XXXXXX6302 | Bank Funds Transfer | 9999-000 | 278,257.99 | | 286,354.53 |
| 05/07/2009 | [7] | IBM | SECURITY DEPOSIT | 1129-000 | 56,187.50 | | 342,542.03 |
| 05/26/2009 | [4] | CITIBANK | ACCOUNT TURNOVER | 1129-000 | 3,561.40 | | 346,103.43 |
| 05/26/2009 | [4] | CITIBANK | ACCOUNT TURNOVER | 1129-000 | 3,653.03 | | 349,756.46 |
| 05/29/2009 | [3] | Union Bank of California | Interest Rate  0.000 | 1270-000 | 77.01 | | 349,833.47 |
| 06/02/2009 | [45] | CREDIT COLLECTION SERVICES | ACCOUNTS RECEIVABLE | 1121-000 | 375.00 | | 350,208.47 |
| 06/16/2009 | 101 | GAZES LLC 32 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK , NY 10013 | BOND PREMIUM BOND#016030122 06/19/09-06/19/10 | 2300-000 | | 256.59 | 349,951.88 |
| 06/17/2009 | [46] | ADP TAX FILING SERVICE | REFUND | 1121-000 | 13,238.64 | | 363,190.52 |
| 06/25/2009 | [45] | STATE OF RHODE ISLAND | ACCOUNTS RECEIVABLE | 1121-000 | 280.00 | | 363,470.52 |
| | | | Page Subtotals | | 363,727.11 | 256.59 | |

UST Form 101-7-TDR (10/1/2010) (Page 22)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 09-10530 | **Trustee Name:** Ian J. Gazes |
| **Case Name:** MRU HOLDINGS, INC | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******8599 Checking Account |
| **Taxpayer ID No:** **-***4381 | **Blanket bond (per case limit):** 77,473,905.00 |
| **For Period Ending:** 6/21/2018 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/30/2009 | [3] | Union Bank of California | Interest Rate  0.000 | 1270-000 | 108.54 | | 363,579.06 |
| 06/30/2009 | [3] | Union Bank of California | INTEREST REC'D FROM BANK Adjustment to interest paid. | 1270-000 | 12.67 | | 363,591.73 |
| 07/06/2009 | | VISHAL GARG | DEPOSIT ON SALE | | 5,000.00 | | 368,591.73 |
| | [44] | | Loans-Patent/TradeMark Conflict Free Student | 312.50 | 1129-000 | | |
| | [24] | | Interest MRU ABS II LLC-100% Membership | 312.50 | 1129-000 | | |
| | [32] | |  It Matters Now-Patent/TradeMark | 312.50 | 1129-000 | | |
| | [34] | |  Hat Logo-Patent/TradeMark | 312.50 | 1129-000 | | |
| | [39] | | Thousands-Patent/TradeMark Thinking Saves | 312.50 | 1129-000 | | |
| | [41] | |  Owl Logo-Patent/TradeMark | 312.50 | 1129-000 | | |
| | [33] | | MyRichUncle Logo-Patent/TradeMark | 312.50 | 1129-000 | | |
| | [40] | | Logo-Patent/TradeMark My Rich Uncle w/ Owl | 312.50 | 1129-000 | | |
| | [38] | | MyRichUncle Direct-Patent/TradeMark | 312.50 | 1129-000 | | |
| | [36] | | MyRichAunt-Patent/TradeMark | 312.50 | 1129-000 | | |
| | [37] | | PrePrime-Patent/TradeMark | 312.50 | 1129-000 | | |

| | | Page Subtotals | 5,121.21 | 0.00 |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 23)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*8599 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [43] | | Lending-Patent/TradeMark Conflict Free Student | 312.50 | 1129-000 | | | |
| | [47] | | DOMAIN NAME | 312.50 | 1129-000 | | | |
| | [35] | | MyRichUncle-Patent/TradeMark Hat Logo w/ | 312.50 | 1129-000 | | | |
| | [31] | | MyRichUncle-Patent/Trade Mark | 312.50 | 1129-000 | | | |
| | [42] | | Owl Logo 2-Patent/TradeMark | 312.50 | 1129-000 | | | |
| 07/14/2009 | [48] | VISHAL GARG | SALE | | 1229-000 | 5,000.00 | | 373,591.73 |
| 07/31/2009 | [3] | Union Bank of California | Interest Rate  0.000 | | 1270-000 | 109.94 | | 373,701.67 |
| 08/31/2009 | [28] | SMH FUNDING, INC. | DEPOSIT ON SALE | | 1129-000 | 20,000.00 | | 393,701.67 |
| 08/31/2009 | [3] | Union Bank of California | Interest Rate  0.000 | | 1270-000 | 111.07 | | 393,812.74 |
| 09/29/2009 | [49] | BB&T | SETTLEMENT | | 1249-000 | 175,000.00 | | 568,812.74 |
| 09/30/2009 | | VISHAL GARG | SALE PROCEEDS | | | 45,000.00 | | 613,812.74 |
| | [33] | | MyRichUncle Logo-Patent/TradeMark | 2,812.50 | 1129-000 | | | |
| | | | Page Subtotals | | 250,221.01 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 24)                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-10530 | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|
| Case Name: | MRU HOLDINGS, INC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******8599 Checking Account |
| Taxpayer ID No: | **-***4381 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 6/21/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [44] | | Loans-Patent/TradeMark Conflict Free Student | 2,812.50 | 1129-000 | | |
| | [35] | | MyRichUncle-Patent/TradeMark Hat Logo w/ | 2,812.50 | 1129-000 | | |
| | [42] | | Owl Logo 2-Patent/TradeMark | 2,812.50 | 1129-000 | | |
| | [34] | | Hat Logo-Patent/TradeMark | 2,812.50 | 1129-000 | | |
| | [36] | | MyRichAunt-Patent/TradeMark | 2,812.50 | 1129-000 | | |
| | [39] | | Thousands-Patent/TradeMark Thinking Saves | 2,812.50 | 1129-000 | | |
| | [41] | | Owl Logo-Patent/TradeMark | 2,812.50 | 1129-000 | | |
| | [43] | | Lending-Patent/TradeMark Conflict Free Student | 2,812.50 | 1129-000 | | |
| | [37] | | PrePrime-Patent/TradeMark | 2,812.50 | 1129-000 | | |
| | [31] | | MyRichUncle-Patent/Trade Mark | 2,812.50 | 1129-000 | | |
| | [24] | | Interest MRU ABS II LLC-100% Membership | 2,812.50 | 1129-000 | | |
| | [38] | | MyRichUncle Direct-Patent/TradeMark | 2,812.50 | 1129-000 | | |
| | [40] | | Logo-Patent/TradeMark My Rich Uncle w/ Owl | 2,812.50 | 1129-000 | | |
| | [32] | | It Matters Now-Patent/TradeMark | 2,812.50 | 1129-000 | | |
| | [47] | | DOMAIN NAME | 2,812.50 | 1129-000 | | |

| | | | Page Subtotals | | 45,000.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 25)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*8599 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/30/2009 | | VISHAL GARG | SALE PROCEEDS | | | 45,000.00 | | 658,812.74 |
| | [22] | | Agency-Stock Certificate MRU Universal Guaranty | 9,000.00 | 1129-000 | | | |
| | [23] | | Interest MRU ABS LLC-100% Membership | 9,000.00 | 1129-000 | | | |
| | [18] | | Interest MRU Lending Hold- 100% Membership | 9,000.00 | 1129-000 | | | |
| | [21] | | MRU Originations-Stock Certificate | 9,000.00 | 1129-000 | | | |
| | [27] | | IEMPower, Inc.-Stock Certificate | 9,000.00 | 1129-000 | | | |
| 09/30/2009 | [3] | Union Bank | Interest Rate  0.250 | | 1270-000 | 80.77 | | 658,893.51 |
| *10/26/2009 | | CREDIT COLLECTION SERVICES | ACCOUNT RECEIVABLES | | 1221-000 | 375.00 | | 659,268.51 |
| 10/27/2009 | 102 | VERITEXT 200 OLD COUNTRY ROAD, SUITE 580 MINEOLA , NY 11501 | IV# NY29555 10/13 & NY297093 10/20/ | | 2990-000 | | 373.10 | 658,895.41 |
| 10/30/2009 | [3] | Union Bank | Interest Rate  0.300 | | 1270-000 | 161.72 | | 659,057.13 |
| *11/02/2009 | | Reverses Deposit # 14 | ACCOUNT RECEIVABLES returned deposited item reason: payment stopped | | 1221-000 | (375.00) | | 658,682.13 |
| 11/06/2009 | [28] | OLSHAN GRUNDMAN FROME | SALE PROCEEDS | | 1129-000 | 80,000.00 | | 738,682.13 |
| | | | Page Subtotals | | | 125,242.49 | 373.10 | |

UST Form 101-7-TDR (10/1/2010) (Page 26)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*8599 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/30/2009 | [3] | Union Bank | Interest Rate  0.250 | | 1270-000 | 153.17 | | 738,835.30 |
| 12/31/2009 | [3] | Union Bank | INTEREST REC'D FROM BANK | | 1270-000 | 156.86 | | 738,992.16 |
| 01/29/2010 | [19] | VISHAL GARG | DEPOSIT ON SALE OF ASSETS | | 1129-000 | 19,000.00 | | 757,992.16 |
| 01/29/2010 | [3] | Union Bank | Interest Rate  0.150 | | 1270-000 | 94.15 | | 758,086.31 |
| 02/12/2010 | [50] | FARRON L. JONES | RENT | | 1221-000 | 1,600.00 | | 759,686.31 |
| 02/26/2010 | [3] | Union Bank | Interest Rate  0.150 | | 1270-000 | 87.06 | | 759,773.37 |
| 03/16/2010 | [50] | FARRON L. JONES | RENT | | 1221-000 | 1,600.00 | | 761,373.37 |
| 03/30/2010 | | VISHAL GARG | THIRD SALE | | | 76,000.00 | | 837,373.37 |
| | [19] | | MRU Funding SPV-Stock Certificate | 31,000.00 | 1129-000 | | | |
| | [48] | | Sale-Subsidiary | 45,000.00 | 1229-000 | | | |
| 03/31/2010 | [3] | Union Bank | Interest Rate  0.150 | | 1270-000 | 103.11 | | 837,476.48 |

Page Subtotals  98,794.35   0.00

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10530
Case Name: MRU HOLDINGS, INC

Taxpayer ID No: **-***4381
For Period Ending: 6/21/2018

Trustee Name: Ian J. Gazes
Bank Name: Union Bank
Account Number/CD#: ******8599 Checking Account
Blanket bond (per case limit): 77,473,905.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/20/2010 | 103 | VERITEXT<br>200 OLD COUNTRY ROAD, SUITE 580<br>MINEOLA , NY 11501 | IV# NY323033 14/12/10 | 2990-000 | | 174.50 | 837,301.98 |
| 04/26/2010 | [50] | PEN CHECKS, INC. | REFUND OF PROCESSING FEE-401K | 1221-000 | 1,290.00 | | 838,591.98 |
| 04/30/2010 | [3] | Union Bank | Interest Rate  0.150 | 1270-000 | 102.00 | | 838,693.98 |
| 05/06/2010 | 104 | VERITEXT<br>200 OLD COUNTRY ROAD, SUITE 580<br>MINEOLA , NY 11501 | IV#NY326477  04/30/10 | 2990-000 | | 118.75 | 838,575.23 |
| 05/12/2010 | 105 | VERITEXT<br>200 OLD COUNTRY ROAD, SUITE 580<br>MINEOLA , NY 11501 | IV#NY326618  05/03/10 | 2990-000 | | 213.50 | 838,361.73 |
| 05/19/2010 | 106 | ZUCKER FORENSICS<br>1801 N, MILITARY TRAIL<br>SUITE 160<br>BOCA RATON, FLORIDA 33431 | per court order  05/19/10 | | | 123,864.98 | 714,496.75 |
| | | | (122,535.60) | 3410-000 | | | |
| | | | (1,329.38) | 3420-000 | | | |
| 05/28/2010 | [3] | Union Bank | Interest Rate  0.100 | 1270-000 | 65.25 | | 714,562.00 |

Page Subtotals     1,457.25     124,371.73

UST Form 101-7-TDR (10/1/2010) (Page 28)

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*8599 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/29/2010 | 107 | GAZES LLC<br>32 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK , NY 10013 | BOND PREMIUM 06/19/10-06/19/11<br>BOND#016030120 | 2300-000 | | 689.08 | 713,872.92 |
| 06/30/2010 | [3] | Union Bank | Interest Rate  0.100 | 1270-000 | 64.58 | | 713,937.50 |
| 07/28/2010 | 108 | MYC CORP.<br>1110 South Avenue<br>Suite 61<br>Staten Island, New York  10314 | PER COURT ORDER 07/21/10<br><br><br>FEE                              (9,616.00)<br>                                  (10,343.41) | <br><br><br>3610-000<br>3620-000 | | 19,959.41 | 693,978.09 |
| 07/30/2010 | [3] | Union Bank | Interest Rate  0.100 | 1270-000 | 67.48 | | 694,045.57 |
| 08/31/2010 | [3] | Union Bank | Interest Rate  0.100 | 1270-000 | 60.94 | | 694,106.51 |
| 09/15/2010 | 109 | MCGUIRE ASSOCIATES, LLC<br>547 SUMMIT AVENUE<br>JERSEY CITY , NJ 07306 | 07/21/10 | 3520-000 | | 1,750.00 | 692,356.51 |
| 09/30/2010 | [3] | Union Bank | Interest Rate  0.100 | 1270-000 | 57.00 | | 692,413.51 |
| | | | | Page Subtotals | 250.00 | 22,398.49 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10530

Case Name: MRU HOLDINGS, INC

Taxpayer ID No: **-***4381

For Period Ending: 6/21/2018

Trustee Name: Ian J. Gazes

Bank Name: Union Bank

Account Number/CD#: ******8599 Checking Account

Blanket bond (per case limit): 77,473,905.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/25/2010 | [53] | KAYE SCHOLER LLP | SETTLEMENT | 1249-000 | 17,170.70 | | 709,584.21 |
| 10/25/2010 | [50] | TEXAS GUARANTEED | ACCOUNTS RECEIVABLE | 1221-000 | 4.05 | | 709,588.26 |
| 10/29/2010 | [3] | Union Bank | Interest Rate  0.100 | 1270-000 | 55.15 | | 709,643.41 |
| 11/08/2010 | [50] | EQUIFAX, INC. | ACCOUNTS RECEIVABLE | 1221-000 | 309.41 | | 709,952.82 |
| 11/30/2010 | [50] | CITRIX ONLINE | ACCOUNTS RECEIVABLE | 1221-000 | 280.00 | | 710,232.82 |
| 11/30/2010 | [3] | Union Bank | Interest Rate  0.050 | 1270-000 | 33.05 | | 710,265.87 |
| 12/31/2010 | [3] | Union Bank | Interest Rate  0.050 | 1270-000 | 30.16 | | 710,296.03 |
| 01/03/2011 | 110 | GAZES LLC 32 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK , NY 10013 | ATTORNEY FOR TRUSTEE FEES PER COURT ORDER  12/15/10 | 3110-000 | | 486,555.34 | 223,740.69 |
| 01/03/2011 | 111 | GAZES LLC 32 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK , NY 10013 | ATTORNEY FOR TRUSTEE FEES PER COURT ORDER  12/15/10 | 3120-000 | | 7,084.90 | 216,655.79 |
| | | | Page Subtotals | | 17,882.52 | 493,640.24 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10530                                                    Trustee Name: Ian J. Gazes
Case Name: MRU HOLDINGS, INC                                         Bank Name: Union Bank
                                                                     Account Number/CD#: ******8599 Checking Account
Taxpayer ID No: **-***4381                                           Blanket bond (per case limit): 77,473,905.00
For Period Ending: 6/21/2018                                         Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/07/2011 | [50] | SALLIE MAE, INC. | ACCOUNTS RECEIVABLE | 1221-000 | 101.84 | | 216,757.63 |
| 01/31/2011 | [3] | Union Bank | Interest Rate  0.000 | 1270-000 | 4.02 | | 216,761.65 |
| 03/09/2011 | [53] | W.B MASON COMPANY, INC. | SETTLEMENT | 1249-000 | 3,000.00 | | 219,761.65 |
| 03/23/2011 | [53] | PAETEC | SETTLEMENT | 1249-000 | 675.00 | | 220,436.65 |
| 04/17/2011 | 112 | ZUCKER FORENSICS 1801 N, MILITARY TRAIL SUITE 160 BOCA RATON, FLORIDA 33431 | per court order  04/06/11 | | | 83,386.73 | 137,049.92 |
| | | | (79,693.60) | 3410-000 | | | |
| | | | (3,693.13) | 3420-000 | | | |
| 05/02/2011 | [45] | UNEMPLOYMENT INSURANCE - REFUND ACC | ACCOUNTS RECEIVABLE | 1121-000 | 71.46 | | 137,121.38 |
| 05/13/2011 | [53] | PRYOR CASHMAN LLP | SETTLEMENT | 1249-000 | 17,500.00 | | 154,621.38 |
| 06/15/2011 | [53] | TRANS UNION, LLC. | SETTLEMENT | 1249-000 | 25,000.00 | | 179,621.38 |
| | | | Page Subtotals | | 46,352.32 | 83,386.73 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)                                          **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*8599 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/26/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 440.04 | 179,181.34 |
| 09/28/2011 | 113 | GAZES LLC 32 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK , NY 10013 | BOND# 016030120 06/19/11-06/19/12 | 2300-000 | | 388.49 | 178,792.85 |
| 10/05/2011 | 114 | VERITEXT 200 OLD COUNTRY ROAD, SUITE 580 MINEOLA , NY 11501 | INV#NY416795  09/14/11 | 2990-000 | | 192.40 | 178,600.45 |
| 10/14/2011 | [53] | AMERICAN EXPRESS | SETTLEMENT | 1249-000 | 15,000.00 | | 193,600.45 |
| 10/18/2011 | [50] | AON CORPORATION | ACCOUNTS RECEIVBLE | 1221-000 | 1,000.00 | | 194,600.45 |
| 10/25/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 440.04 | 194,160.41 |
| 10/27/2011 | 115 | IKON NORTHEAST DISTRICT-NYG PO BOX 827164 PHILADELPHIA , PA 19182-7164 | 09/27/11 IV# NYC11090421 | 2990-000 | | 617.67 | 193,542.74 |
| 11/07/2011 | [53] | BAGELL, JOSEPHS, LEVINE & CO, LLC | SETTLEMENT | 1249-000 | 2,000.00 | | 195,542.74 |
| | | | Page Subtotals | | 18,000.00 | 2,078.64 | |

UST Form 101-7-TDR (10/1/2010) (Page 32)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*8599 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/15/2011 | [53] | CIT | SETTLEMENT | 1249-000 | 3,000.00 | | 198,542.74 |
| 11/25/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 457.24 | 198,085.50 |
| 12/27/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 481.83 | 197,603.67 |
| 01/06/2012 | 116 | VERITEXT 200 OLD COUNTRY ROAD, SUITE 580 MINEOLA , NY 11501 | INV#NY431553 12/07/11 | 2990-000 | | 218.50 | 197,385.17 |
| 01/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 486.74 | 196,898.43 |
| 02/27/2012 | [53] | BAKER & MCKENZIE LLP | SETTLEMENT | 1249-000 | 50,000.00 | | 246,898.43 |
| 02/27/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 484.29 | 246,414.14 |
| 03/13/2012 | 117 | NYC DEPT OF FINANCE P.O. BOX 5040 KINGSTON , NY 12402-5050 | EIN# 33-0954381,  2011 FORM NYC-3A | 2820-000 | | 175.00 | 246,239.14 |
| 03/13/2012 | 118 | NYS CORPORATION TAX PROCESSING UNIT PO BOX 1909 ALBANY , NY 12201-1909 | EIN# 33-0954381,  2011 FORM CT3 | 2820-000 | | 175.00 | 246,064.14 |
| | | | Page Subtotals | | 53,000.00 | 2,478.60 | |

UST Form 101-7-TDR (10/1/2010) (Page 33)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*8599 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/26/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 491.66 | 245,572.48 |
| 04/05/2012 | 119 | ZUCKER FORENSICS 1801 N, MILITARY TRAIL SUITE 160 BOCA RATON, FLORIDA 33431 | per court order  03/27/12 | | | 22,565.23 | 223,007.25 |
| | | | (19,362.80) | 3410-000 | | | |
| | | | EXPENSE            (3,202.43) | 3420-000 | | | |
| 04/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 604.74 | 222,402.51 |
| 05/08/2012 | [53] | KROLL ASSOCIATES, INC. | SETTLEMENT | 1249-000 | 30,000.00 | | 252,402.51 |
| 05/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 562.95 | 251,839.56 |
| 06/20/2012 | | Union Bank 1980 Saturn Street Mail Code #V03-023 Monterey Park , CA 91755 | BANK FEES | 2600-000 | | 386.73 | 251,452.83 |
| 06/20/2012 | | Trsf To Empire National Bank | FINAL TRANSFER | 9999-000 | | 251,452.83 | 0.00 |
| | | | Page Subtotals | | 30,000.00 | 276,064.14 | |

UST Form 101-7-TDR (10/1/2010) (Page 34)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-10530 | | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|---|
| Case Name: | MRU HOLDINGS, INC | | | Bank Name: | Union Bank |
| | | | | Account Number/CD#: | ******8599 Checking Account |
| Taxpayer ID No: | **-***4381 | | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 6/21/2018 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Page Subtotals | | | | |
| | | | COLUMN TOTALS | | 1,005,048.26 | 1,005,048.26 | |
| | | | Less:Bank Transfer/CD's | | 278,257.99 | 251,452.83 | |
| | | | SUBTOTALS | | 726,790.27 | 753,595.43 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 726,790.27 | 753,595.43 | |

UST Form 101-7-TDR (10/1/2010) (Page 35)                                        **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*8755 Forfeiture Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/15/2009 | [30] | DENIS PATRICK KELLEHER, ESQ., PLLC | SETTLEMENT | 1129-000 | 5,000.00 | | 5,000.00 |
| 12/18/2009 | [30] | STATE ASSET FORFEITURE ESCROW | SETTLEMENT | 1129-000 | 22,782.30 | | 27,782.30 |
| 12/29/2009 | [30] | TROY A. HILL, ROBBIN COACHMAN | SETTLEMENT | 1129-000 | 241,584.42 | | 269,366.72 |
| 12/29/2009 | [30] | TROY A. HILL | SETTLEMENT | 1129-000 | 4,441.25 | | 273,807.97 |
| 12/31/2009 | [3] | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 3.69 | | 273,811.66 |
| 01/08/2010 | [30] | STATE ASSET FORFEITURE ESCROW | SETTLEMENT | 1129-000 | 23,266.35 | | 297,078.01 |
| 01/08/2010 | [30] | ROBBIN COACHMAN | SETTLEMENT | 1129-000 | 6,649.58 | | 303,727.59 |
| 01/29/2010 | [3] | Union Bank | Interest Rate  0.150 | 1270-000 | 37.09 | | 303,764.68 |
| 02/26/2010 | [3] | Union Bank | Interest Rate  0.150 | 1270-000 | 34.94 | | 303,799.62 |
| 03/30/2010 | [30] | STATE ASSET FORFEITURE ESCROW | SETTLEMENT | 1129-000 | 11,781.00 | | 315,580.62 |

Page Subtotals  315,580.62  0.00

UST Form 101-7-TDR (10/1/2010) (Page 36)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

For Period Ending: **6/21/2018**
Taxpayer ID No: **\*\*-\*\*\*4381**

Trustee Name: **Ian J. Gazes**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*8755 Forfeiture Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/31/2010 | [3] | Union Bank | Interest Rate  0.150 | 1270-000 | 41.18 | | 315,621.80 |
| 04/29/2010 | [30] | NILESHKUMAR B. PATEL | SALE | 1129-000 | 8,125.00 | | 323,746.80 |
| 04/29/2010 | [30] | MYC & ASSOCIATES | SALE | 1129-000 | 15,750.00 | | 339,496.80 |
| 04/29/2010 | [30] | ELITE AUTO GROUP, INC. | SALE | 1129-000 | 7,500.00 | | 346,996.80 |
| 04/30/2010 | [3] | Union Bank | Interest Rate  0.100 | 1270-000 | 25.79 | | 347,022.59 |
| 05/05/2010 | [30] | TD BANK | TR INVESTMENT GROUP | 1129-000 | 35,417.62 | | 382,440.21 |
| 05/10/2010 | [30] | NILESKUMAR PATEL | SALE | 1129-000 | 25,000.00 | | 407,440.21 |
| 05/10/2010 | [30] | MYC & ASSOCIATES | SALE | 1129-000 | 33,225.00 | | 440,665.21 |
| 05/10/2010 | [30] | CHITRA O. CHINTAMANI | SALE | 1129-000 | 38,300.00 | | 478,965.21 |
| 05/28/2010 | [3] | Union Bank | Interest Rate  0.100 | 1270-000 | 32.72 | | 478,997.93 |

|  |  |  | Page Subtotals | | 163,417.31 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 37)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*8755 Forfeiture Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/24/2010 | 101 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN ST. KALAMAZOO , MI 49006 | 06/01/10 | 2990-000 | | 8,585.59 | 470,412.34 |
| 06/30/2010 | [3] | Union Bank | Interest Rate  0.100 | 1270-000 | 43.30 | | 470,455.64 |
| 07/30/2010 | [3] | Union Bank | Interest Rate  0.100 | 1270-000 | 44.44 | | 470,500.08 |
| 08/26/2010 | [30] | DAVID LERNER ASSOCIATES, INC. | SECURITY TURNOVER | 1129-000 | 15,474.49 | | 485,974.57 |
| 08/26/2010 | [30] | DAVID LERNER ASSOCIATES, INC. | SECURITY TURNOVER | 1129-000 | 5,192.49 | | 491,167.06 |
| 08/31/2010 | [3] | Union Bank | Interest Rate  0.100 | 1270-000 | 41.30 | | 491,208.36 |
| 09/30/2010 | [3] | Union Bank | Interest Rate  0.100 | 1270-000 | 40.35 | | 491,248.71 |
| 10/29/2010 | [3] | Union Bank | Interest Rate  0.100 | 1270-000 | 39.01 | | 491,287.72 |
| 11/30/2010 | [3] | Union Bank | Interest Rate  0.050 | 1270-000 | 22.88 | | 491,310.60 |
| 12/31/2010 | [3] | Union Bank | Interest Rate  0.050 | 1270-000 | 20.86 | | 491,331.46 |

| | | | | Page Subtotals | 20,919.12 | 8,585.59 | |

UST Form 101-7-TDR (10/1/2010) (Page 38)                                    **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **09-10530** | Trustee Name: **Ian J. Gazes** |
| Case Name: **MRU HOLDINGS, INC** | Bank Name: **Union Bank** |
| | Account Number/CD#: ********8755 Forfeiture Account** |
| Taxpayer ID No: **\*\*-\*\*\*4381** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **6/21/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/31/2011 | [3] | Union Bank | Interest Rate  0.000 | 1270-000 | 6.06 | | 491,337.52 |
| 09/26/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,207.03 | 490,130.49 |
| 10/24/2011 | [60] | LOWENSTEIN SANDLER PC | PERSONAL PROPERTY | 1229-000 | 15,750.00 | | 505,880.49 |
| 10/24/2011 | | BRIAN H. KAPPOCK | REAL PROPERTY | | 144,515.12 | | 650,395.61 |
| | [60] | | Jersey City, NJ 158 Wayne Street, Unit 216A,  194,411.60 | 1229-000 | | | |
| | | | Brokers Commission  (5,250.00) | 2500-000 | | | |
| | | | Registration  (250.00) | 2990-000 | | | |
| | | | Condominium Charges  (23,354.69) | 4110-000 | | | |
| | | | Real Estate Tax  (20,688.12) | 4700-000 | | | |
| | | | Real Estate Tax  (353.67) | 4700-000 | | | |
| 10/25/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,207.03 | 649,188.58 |
| 10/31/2011 | [30] | LESLIE & GORDON, ETAL JNS | SETTLEMENT | 1129-000 | 103.73 | | 649,292.31 |
| | | | Page Subtotals | | 160,374.91 | 2,414.06 | |

UST Form 101-7-TDR (10/1/2010) (Page 39)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*8755 Forfeiture Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/25/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,293.07 | 647,999.24 |
| 12/27/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,595.44 | 646,403.80 |
| 01/06/2012 | 102 | TRUSTEE INSURANCE AGENCY 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | MRU HOLDINGS | 2990-000 | | 13,164.04 | 633,239.76 |
| 01/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,590.52 | 631,649.24 |
| 02/27/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,565.94 | 630,083.30 |
| 03/26/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,551.19 | 628,532.11 |
| 04/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,546.27 | 626,985.84 |
| 05/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,543.81 | 625,442.03 |
| 06/12/2012 | [61] | LOWENSTEIN SANDLER | SALE OF NJ PROPERTY | 1210-000 | 53,368.43 | | 678,810.46 |
| | | | Page Subtotals | | 53,368.43 | 23,850.28 | |

UST Form 101-7-TDR (10/1/2010) (Page 40)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**

Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**

For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**

Bank Name: **Union Bank**

Account Number/CD#: **\*\*\*\*\*\*8755 Forfeiture Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/20/2012 | | Union Bank 1980 Saturn Street Mail Code #V03-023 Monterey Park , CA 91755 | BANK FEES | 2600-000 | | 1,042.39 | 677,768.07 |
| 06/20/2012 | | Transfer to Acct # XXXXXX3213 | Bank Funds Transfer | 9999-000 | | 677,768.07 | 0.00 |

|  |  | Page Subtotals | 0.00 | 678,810.46 |
|---|---|---|---|---|
|  | **COLUMN TOTALS** | | 713,660.39 | 713,660.39 |
|  | Less:Bank Transfer/CD's | | 0.00 | 677,768.07 |
|  | **SUBTOTALS** | | 713,660.39 | 35,892.32 |
|  | Less: Payments to Debtors | | | 0.00 |
|  | **Net** | | 713,660.39 | 35,892.32 |

UST Form 101-7-TDR (10/1/2010) (Page 41)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **09-10530** | | Trustee Name: **Ian J. Gazes** |
| Case Name: **MRU HOLDINGS, INC** | | Bank Name: **Empire National Bank** |
| | | Account Number/CD#: ********2946 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*4381** | | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **6/21/2018** | | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/20/2012 | | Trsf In From Union Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 251,452.83 | | 251,452.83 |
| 09/25/2012 | [62] | UNITED STATES TREASURY - LESLIE Y G | ACCOUNTS RECEIVABLE | 1221-000 | 57.24 | | 251,510.07 |
| 10/02/2012 | 1001 | GAZES LLC 151 HUDSON STREET G-FL NEW YORK , NY 10013 | BOND PREMIUM BLANKET BOND#016030120 | 2300-000 | | 664.70 | 250,845.37 |
| 12/11/2012 | 1002 | LOWENSTEIN SANDLER PC 65 Livingston Avenue Roseland, New Jersey  07068 | per court order 11/9/12 final fee aplicationECF#245  FEE                               (29,132.00)  aplicationECF#245                (757.31) | 3210-600 3220-610 | | 29,889.31 | 220,956.06 |
| 01/02/2013 | | EMPIRE BANK | BANK SERVICE CHARGES | 2600-000 | | 520.65 | 220,435.41 |
| 02/04/2013 | | EMPIRE BANK | BANK SERVICE CHARGES | 2600-000 | | 497.34 | 219,938.07 |
| 03/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 497.34 | 219,440.73 |
| 04/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 496.58 | 218,944.15 |
| | | | Page Subtotals | | 251,510.07 | 32,565.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10530
Case Name: MRU HOLDINGS, INC

Taxpayer ID No: **-***4381
For Period Ending: 6/21/2018

Trustee Name: Ian J. Gazes
Bank Name: Empire National Bank
Account Number/CD#: ******2946 Checking Account
Blanket bond (per case limit): 77,473,905.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 496.20 | 218,447.95 |
| 06/03/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 495.82 | 217,952.13 |
| 07/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 495.44 | 217,456.69 |
| 08/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 495.06 | 216,961.63 |
| 09/03/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 494.68 | 216,466.95 |
| 09/16/2013 | 1003 | GAZES LLC 151 HUSDON STREET G-FL NEW YORK , NY 10013 | BOND PREMIUM BOND#016030120 06/19/13-06/19/14 | 2300-000 | | 557.33 | 215,909.62 |
| 10/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 494.30 | 215,415.32 |
| 11/01/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 493.49 | 214,921.83 |
| 12/02/2013 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 493.11 | 214,428.72 |
| 01/02/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 492.73 | 213,935.99 |

Page Subtotals     0.00     5,008.16

UST Form 101-7-TDR (10/1/2010) (Page 43)                                      **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **09-10530**
Case Name:  **MRU HOLDINGS, INC**

Taxpayer ID No:  **\*\*-\*\*\*4381**
For Period Ending:  **6/21/2018**

Trustee Name:  **Ian J. Gazes**
Bank Name:  **Empire National Bank**
Account Number/CD#:  **\*\*\*\*\*\*2946 Checking Account**
Blanket bond (per case limit):  **77,473,905.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/06/2014 | [56] | EMBARK CORP. | SETTLEMENT PER COURT ORDER IN AP 11-01459 ECF#15 | 1149-000 | 87,500.00 | | 301,435.99 |
| *01/07/2014 | 1004 | ZUCKER FORENSICS 1801 N, MILITARY TRAIL SUITE 160 BOCA RATON, FLORIDA 33431 | ACCOUNTANT FEES | 3410-000 | | 39,050.07 | 262,385.92 |
| 01/16/2014 | 1005 | ZUCKER FORENSICS 1801 N, MILITARY TRAIL SUITE 160 BOCA RATON, FLORIDA 33431 | ACCOUNTANT FEES | | | 39,050.07 | 223,335.85 |
| | | | (36,352.80) | 3410-000 | | | |
| | | | (2,697.27) | 3420-000 | | | |
| *01/16/2014 | | Reverses Check # 1004 | ACCOUNTANT FEES | 3410-000 | | (39,050.07) | 262,385.92 |
| 02/03/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 559.44 | 261,826.48 |
| 03/03/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 529.07 | 261,297.41 |
| 03/12/2014 | 1006 | NYC DEPT OF FINANCE GENERAL CORPORATION TAX P.O. BOX 5040 KINGSTON , NY 12402-5040 | 2012 FORM NYC-4S EZ EIN#33-0954381 | 2820-000 | | 25.00 | 261,272.41 |

Page Subtotals 87,500.00 40,163.58

UST Form 101-7-TDR (10/1/2010) (Page 44)                                                **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*2946 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/12/2014 | 1007 | NYS DEPARTMENT OF TAXATION AND FI BANKRUPTCY SECTION PO BOX 5300 ALBANY , NY 12205-5300 | 2012 FORM CT-4  EIN#33-0954381 | 2820-000 | | 25.00 | 261,247.41 |
| 04/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 528.67 | 260,718.74 |
| 04/02/2014 | | Transfer from Acct # XXXXXX3213 | Bank Funds Transfer | 9999-000 | 678,268.07 | | 938,986.81 |
| 04/17/2014 | 1008 | LONGVIEW MARQUIS MASTER FUND, L.P. C/O EDWARD M. GRUSHKO, ESQ. GRUSHKO & MITTMAN, P.C 515 ROCKAWAY AVENUE VALLEY STREAM , NY 11581 | PER COURT ORDER 03/31/14 ECF#272 | 4210-000 | | 116,095.00 | 822,891.81 |
| 04/17/2014 | 1009 | SUMMERVIIEW MARQUIS MASTER FUND, L. C/O EDWARD M. GRUSHKO, ESQ. GRUSHKO & MITTMAN, P.C 515 ROCKAWAY AVENUE VALLEY STREAM , NY 11581 | PER COURT ORDER 03/31/14 ECF#272 | 4210-000 | | 38,905.00 | 783,986.81 |
| 05/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 528.22 | 783,458.59 |
| 06/02/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 408.98 | 783,049.61 |
| | | | Page Subtotals | | 678,268.07 | 156,490.87 | |

UST Form 101-7-TDR (10/1/2010) (Page 45)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10530
Case Name: MRU HOLDINGS, INC

Taxpayer ID No: **-***4381
For Period Ending: 6/21/2018

Trustee Name: Ian J. Gazes
Bank Name: Empire National Bank
Account Number/CD#: ******2946 Checking Account
Blanket bond (per case limit): 77,473,905.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/17/2014 | 1010 | GAZES LLC 151 HUDSON STREET G-FL NEW YORK , NY 10013 | BOND PREMIUM BOND# 016030120 06/19/14 TO 06/19/15 | 2300-000 | | 414.19 | 782,635.42 |
| 07/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 408.67 | 782,226.75 |
| 08/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 651.86 | 781,574.89 |
| 09/02/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 651.31 | 780,923.58 |
| 10/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 650.77 | 780,272.81 |
| 11/03/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 650.23 | 779,622.58 |
| 11/20/2014 | 1011 | NYC DEPT. OF FINANCE PO BOX 3644 NEW YORK , NY 10008-3644 | WARRANT NO 15211766 S | 4210-000 | | 27.45 | 779,595.13 |
| 12/01/2014 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 649.68 | 778,945.45 |
| 01/02/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 649.12 | 778,296.33 |
| | | | Page Subtotals | | 0.00 | 4,753.28 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-10530 | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|
| Case Name: | MRU HOLDINGS, INC | | Bank Name: | Empire National Bank |
| | | | Account Number/CD#: | ******2946 Checking Account |
| Taxpayer ID No: | **-***4381 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 6/21/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/02/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 1,135.05 | 777,161.28 |
| 03/02/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 1,133.42 | 776,027.86 |
| 04/01/2015 | | Empire National Bank | BANK SERVICE FEE | 2600-000 | | 1,131.76 | 774,896.10 |
| 05/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,130.06 | 773,766.04 |
| 06/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,128.41 | 772,637.63 |
| 07/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,126.76 | 771,510.87 |
| 08/03/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,125.12 | 770,385.75 |
| 08/04/2015 | 1012 | GAZES LLC 151 Hudson Street New York New , York 10013 | BOND# 016030120 06/19/15- 06/19/16 | 2300-000 | | 353.04 | 770,032.71 |
| 09/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,123.17 | 768,909.54 |
| | | | Page Subtotals | | 0.00 | 9,386.79 | |

UST Form 101-7-TDR (10/1/2010) (Page 47)                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**

Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**

For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**

Bank Name: **Empire National Bank**

Account Number/CD#: **\*\*\*\*\*\*2946 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/08/2015 | 1013 | NYS CORPORATION TAX PROCESSING UNIT<br>PO BOX 22094<br>ALBANY , NY 12201-2094 | EIN#33-0954381 2014 FORM CT-5 | 2690-000 | | 25.00 | 768,884.54 |
| 09/08/2015 | 1014 | NYC DEPARTMENT OF FINANCE<br>PO BOX 3653<br>NEW YORK NEW , YORK 10008-3653 | EIN#33-0954381 2014 FORM CT-5 | 2690-000 | | 25.00 | 768,859.54 |
| 09/09/2015 | 1015 | ZUCKER FORENSICS<br>1801 N, MILITARY TRAIL<br>SUITE 160<br>BOCA RATON, FLORIDA 33431 | ACCOUNTANT FEES<br>PER COURT ORDER ECF#302<br><br>FEE                      (21,893.00)<br><br>PER COURT ORDER ECF#302      (2,496.34) | <br><br>3410-000<br><br>3420-000 | | 24,389.34 | 744,470.20 |
| 10/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,102.32 | 743,367.88 |
| 11/02/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,084.08 | 742,283.80 |
| 12/01/2015 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,082.55 | 741,201.25 |
| 01/04/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,080.92 | 740,120.33 |
| | | | Page Subtotals | | 0.00 | 28,789.21 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | **09-10530** | Trustee Name: | **Ian J. Gazes** |
| Case Name: | **MRU HOLDINGS, INC** | Bank Name: | **Empire National Bank** |
| | | Account Number/CD#: | ********2946 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*4381** | Blanket bond (per case limit): | **77,473,905.00** |
| For Period Ending: | **6/21/2018** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,079.49 | 739,040.84 |
| 03/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,077.77 | 737,963.07 |
| 04/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,076.20 | 736,886.87 |
| 05/02/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,074.63 | 735,812.24 |
| 06/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,073.11 | 734,739.13 |
| 07/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,071.49 | 733,667.64 |
| 07/22/2016 | 1016 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS , LA 70139 | BOND# 016030120 6/19/2016-6/19/2017 | 2300-000 | | 290.71 | 733,376.93 |
| 08/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,069.88 | 732,307.05 |
| 09/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,067.95 | 731,239.10 |
| 10/03/2016 | | Empire National Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,066.39 | 730,172.71 |
| | | | Page Subtotals | | 0.00 | 9,947.62 | |

UST Form 101-7-TDR (10/1/2010) (Page 49)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*2946 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/13/2016 | | Transfer to Texas Capital Bank | Transfer of funds | 9999-000 | | 730,172.71 | 0.00 |

|  |  | Page Subtotals | 0.00 | 730,172.71 |
|---|---|---|---|---|

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | | 1,017,278.14 | 1,017,278.14 |
| Less:Bank Transfer/CD's | | 929,720.90 | 730,172.71 |
| **SUBTOTALS** | | 87,557.24 | 287,105.43 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 87,557.24 | 287,105.43 |

UST Form 101-7-TDR (10/1/2010) (Page 50)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**

Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**

For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**

Bank Name: **Empire National Bank**

Account Number/CD#: **\*\*\*\*\*\*3213 Forfeiture Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/20/2012 | | Transfer from Acct # XXXXXX8755 | Bank Funds Transfer | 9999-000 | 677,768.07 | | 677,768.07 |
| 08/03/2012 | [61] | LOWENSTEIN SANDLER PC | SALE | 1210-000 | 500.00 | | 678,268.07 |
| 04/02/2014 | | Transfer to Acct # XXXXXX2946 | Bank Funds Transfer | 9999-000 | | 678,268.07 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Page Subtotals | | 678,268.07 | 678,268.07 | |
| | | COLUMN TOTALS | | 678,268.07 | 678,268.07 | |
| | | Less:Bank Transfer/CD's | | 677,768.07 | 678,268.07 | |
| | | SUBTOTALS | | 500.00 | 0.00 | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 500.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 51)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2233 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/13/2016 | | Transfer from Empire Bank | Transfer of funds | 9999-000 | 730,172.71 | | 730,172.71 |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 625.31 | 729,547.40 |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,019.43 | 728,527.97 |
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,018.13 | 727,509.84 |
| 02/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,016.61 | 726,493.23 |
| 02/06/2017 | [53] | DAVID  & TRAUTE BUSHLEY | SETTLEMENT | 1249-000 | 3,500.00 | | 729,993.23 |
| 02/06/2017 | [53] | DOUGLAS A. MATHIESON | SETTLEMENT | 1249-000 | 1,500.00 | | 731,493.23 |
| | | | Page Subtotals | | 735,172.71 | 3,679.48 | |

UST Form 101-7-TDR (10/1/2010) (Page 52)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2233 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,020.94 | 730,472.29 |
| 04/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,020.75 | 729,451.54 |
| 05/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,019.33 | 728,432.21 |
| 06/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,017.90 | 727,414.31 |
| 06/20/2017 | 56001 | International Sureties, LTD. 701 POYDRAS ST. SUITE 420 NEW ORLEANS, LA 70139 | Bond Premium #016030120 | 2300-000 | | 335.53 | 727,078.78 |
| 07/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,016.50 | 726,062.28 |

Page Subtotals          0.00          5,430.95

UST Form 101-7-TDR (10/1/2010) (Page 53)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-10530 | | Trustee Name: | Ian J. Gazes |
| Case Name: | MRU HOLDINGS, INC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******2233 Checking Account |
| Taxpayer ID No: | **-***4381 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 6/21/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/12/2017 | 56002 | NYS CORPORATION TAX PROCESSING UNIT PO BOX 5300 ALBANY , NY 12205 | EIN#33-0954381  2008 FORM CT-4 | 2820-000 | | 58.00 | 726,004.28 |
| *07/12/2017 | 56003 | NYS CORPORATION TAX PROCESSING UNIT PO BOX 5300 ALBANY , NY 12205 | EIN#33-0954381  2009 FORM CT-3-A | 2820-003 | | 58.00 | 725,946.28 |
| 07/12/2017 | 56004 | NYS CORPORATION TAX PROCESSING UNIT PO BOX 5300 ALBANY , NY 12205 | EIN#33-0954381  2009 FORM CT-3-A | 2820-000 | | 50.00 | 725,896.28 |
| 07/12/2017 | 56005 | NYS CORPORATION TAX NYS DEP TAX AN FINANCE BANKRUPTCY UNIT PROCESSING UNIT PO BOX 5300 ALBANY , NY 12205 | EIN#33-0954381  2010 FORM CT-3-A | 2820-000 | | 50.00 | 725,846.28 |
| 07/12/2017 | 56006 | NYC DEPT OF FINANCE GENERAL CORPORATION TAX P.O. BOX 5040 KINGSTON , NY 12402-5050 | EIN#33-0954381  2008 FORM NYC-3A | 6820-000 | | 48.00 | 725,798.28 |
| | | | Page Subtotals | | 0.00 | 264.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10530
Case Name: MRU HOLDINGS, INC

Taxpayer ID No: **-***4381
For Period Ending: 6/21/2018

Trustee Name: Ian J. Gazes
Bank Name: Texas Capital Bank
Account Number/CD#: ******2233 Checking Account
Blanket bond (per case limit): 77,473,905.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/12/2017 | 56007 | NYC DEPT OF FINANCE GENERAL CORPORATION TAX P.O. BOX 5040 KINGSTON , NY 12402-5050 | EIN#33-0954381  2010 FORM NYC-3A | 6820-000 | | 50.00 | 725,748.28 |
| 07/12/2017 | 56008 | NYC DEPT OF FINANCE GENERAL CORPORATION TAX P.O. BOX 5040 KINGSTON , NY 12402-5050 | EIN#33-0954381  2011 FORM NYC-3A | 6820-000 | | 50.00 | 725,698.28 |
| 07/12/2017 | 56009 | NYC DEPT. OF FINANCE PO BOX 3933 NEW YORK , NY 10008-3933 | LETTER ID#L0243256320 MEDIA#2109877760 | 2820-000 | | 149.84 | 725,548.44 |
| *07/12/2017 | | NYS CORPORATION TAX PROCESSING UNIT PO BOX 5300 ALBANY , NY 12205 | EIN#33-0954381  2009 FORM CT-3-A | 2820-003 | | (58.00) | 725,606.44 |
| 07/15/2017 | [53] | CREDIT CONTROL SERVICES, INC. | SETTLEMENT CCS | 1249-000 | 2,250.00 | | 727,856.44 |
| *07/22/2017 | 56010 | GREEN & COHEN 319 EAST 91ST STREET PROFESSIONAL SUITE NEW YORK, NY 10128 | IV#11/30/16-2/28/17 | | | 1,178.00 | 726,678.44 |
| | | | IV#57426  11/30/16                    (125.00) | 2990-003 | | | |
| | | | IV#57888 12/31/16                    (660.00) | 2990-003 | | | |
| | | | Page Subtotals | | 2,250.00 | 1,369.84 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**                          Trustee Name: **Ian J. Gazes**
Case Name: **MRU HOLDINGS, INC**               Bank Name: **Texas Capital Bank**
                                               Account Number/CD#: **\*\*\*\*\*\*2233 Checking Account**
Taxpayer ID No: **\*\*-\*\*\*4381**            Blanket bond (per case limit): **77,473,905.00**
For Period Ending: **6/21/2018**               Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | IV#58329 01/31/17 (300.00) | 2990-003 | | | |
| | | | IV#58330 01/31/17 (75.00) | 2990-003 | | | |
| | | | IV#58734 02/28/17 (18.00) | 2990-003 | | | |
| *07/22/2017 | | GREEN & COHEN 319 EAST 91ST STREET PROFESSIONAL SUITE NEW YORK, NY 10128 | IV#11/30/16-2/28/17 | | | (1,178.00) | 727,856.44 |
| | | | IV#57426 11/30/16 125.00 | 2990-003 | | | |
| | | | IV#57888 12/31/16 660.00 | 2990-003 | | | |
| | | | IV#58329 01/31/17 300.00 | 2990-003 | | | |
| | | | IV#58330 01/31/17 75.00 | 2990-003 | | | |
| | | | IV#58734 02/28/17 18.00 | 2990-003 | | | |
| 08/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,015.81 | 726,840.63 |
| | | | Page Subtotals | | 0.00 | 1,015.81 | |

UST Form 101-7-TDR (10/1/2010) (Page 56)                                    **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**

Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**

For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*2233 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/11/2017 | 56011 | NYS CORPORATION TAX NYS DEP TAX AN FINANCE BANKRUPTCY UNIT PROCESSING UNIT PO BOX 5300 ALBANY , NY 12205 | EIN#33-0954381  2015 FORM CT-3-A | 2820-000 | | 25.00 | 726,815.63 |
| 08/11/2017 | 56012 | NYC DEPT OF FINANCE GENERAL CORPORATION TAX P.O. BOX 5040 KINGSTON , NY 12402-5050 | EIN#33-0954381  2015 FORM NYC-2A | 6820-000 | | 25.00 | 726,790.63 |
| 08/11/2017 | 56013 | NYS CORPORATION TAX NYS DEP TAX AN FINANCE BANKRUPTCY UNIT PROCESSING UNIT PO BOX 5300 ALBANY , NY 12205 | EIN#33-0954381  2016 FORM CT-3-A | 2820-000 | | 25.00 | 726,765.63 |
| 08/11/2017 | 56014 | NYS CORPORATION TAX NYS DEP TAX AN FINANCE BANKRUPTCY UNIT PROCESSING UNIT PO BOX 5300 ALBANY , NY 12205 | EIN#33-0954381  2014 FORM CT-3-A | 2820-000 | | 25.00 | 726,740.63 |
| | | | Page Subtotals | | 0.00 | 100.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 57)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-10530 | | Trustee Name: | Ian J. Gazes |
| Case Name: | MRU HOLDINGS, INC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******2233 Checking Account |
| Taxpayer ID No: | **-***4381 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 6/21/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *08/11/2017 | 56015 | NYS CORPORATION TAX<br>NYS DEP TAX AN FINANCE BANKRUPTCY UNIT<br>PROCESSING UNIT<br>PO BOX 5300<br>ALBANY , NY 12205 | EIN#33-0954381  2013 FORM CT-3-A | 2820-003 | | 25.00 | 726,715.63 |
| *08/11/2017 | 56016 | NYS CORPORATION TAX<br>NYS DEP TAX AN FINANCE BANKRUPTCY UNIT<br>PROCESSING UNIT<br>PO BOX 5300<br>ALBANY , NY 12205 | EIN#33-0954381  2011 FORM CT-3-A | 2820-003 | | 25.00 | 726,690.63 |
| 08/11/2017 | 56017 | NYS CORPORATION TAX<br>NYS DEP TAX AN FINANCE BANKRUPTCY UNIT<br>PROCESSING UNIT<br>PO BOX 5300<br>ALBANY , NY 12205 | EIN#33-0954381  2012 FORM CT-3-A | 2820-000 | | 50.00 | 726,640.63 |
| 08/11/2017 | 56018 | NYS CORPORATION TAX<br>NYS DEP TAX AN FINANCE BANKRUPTCY UNIT<br>PROCESSING UNIT<br>PO BOX 5300<br>ALBANY , NY 12205 | EIN#33-0954381  2013 FORM CT-3-A | 2820-000 | | 50.00 | 726,590.63 |
| | | | Page Subtotals | | 0.00 | 150.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 58)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10530
Case Name: MRU HOLDINGS, INC

Taxpayer ID No: **-***4381
For Period Ending: 6/21/2018

Trustee Name: Ian J. Gazes
Bank Name: Texas Capital Bank
Account Number/CD#: ******2233 Checking Account
Blanket bond (per case limit): 77,473,905.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/11/2017 | 56019 | NYS CORPORATION TAX<br>NYS DEP TAX AN FINANCE BANKRUPTCY UNIT<br>PROCESSING UNIT<br>PO BOX 5300<br>ALBANY , NY 12205 | EIN#33-0954381  2011 FORM CT-3-A | 2820-000 | | 50.00 | 726,540.63 |
| 08/11/2017 | 56020 | NYC DEPT OF FINANCE<br>GENERAL CORPORATION TAX<br>P.O. BOX 5040<br>KINGSTON , NY 12402-5050 | EIN#33-0954381  2016 FORM NYC-2A | 6820-000 | | 25.00 | 726,515.63 |
| 08/11/2017 | 56021 | NYC DEPT OF FINANCE<br>GENERAL CORPORATION TAX<br>P.O. BOX 5040<br>KINGSTON , NY 12402-5050 | EIN#33-0954381  2012 FORM NYC-3A | 6820-000 | | 50.00 | 726,465.63 |
| 08/11/2017 | 56022 | NYC DEPT OF FINANCE<br>GENERAL CORPORATION TAX<br>P.O. BOX 5040<br>KINGSTON , NY 12402-5050 | EIN#33-0954381  2011 FORM NYC-3A | 6820-000 | | 50.00 | 726,415.63 |
| 08/11/2017 | 56023 | NYC DEPT OF FINANCE<br>GENERAL CORPORATION TAX<br>P.O. BOX 5040<br>KINGSTON , NY 12402-5050 | EIN#33-0954381  2013 FORM NYC-3A | 6820-000 | | 50.00 | 726,365.63 |

Page Subtotals     0.00     225.00

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2233 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/11/2017 | 56024 | NYC DEPT OF FINANCE GENERAL CORPORATION TAX P.O. BOX 5040 KINGSTON , NY 12402-5050 | EIN#33-0954381  2014 FORM NYC-3A | 6820-000 | | 25.00 | 726,340.63 |
| *08/11/2017 | | NYS CORPORATION TAX NYS DEP TAX AN FINANCE BANKRUPTCY UNIT PROCESSING UNIT PO BOX 5300 ALBANY , NY 12205 | EIN#33-0954381  2013 FORM CT-3-A | 2820-003 | | (25.00) | 726,365.63 |
| *08/11/2017 | | NYS CORPORATION TAX NYS DEP TAX AN FINANCE BANKRUPTCY UNIT PROCESSING UNIT PO BOX 5300 ALBANY , NY 12205 | EIN#33-0954381  2011 FORM CT-3-A | 2820-003 | | (25.00) | 726,390.63 |
| 08/12/2017 | 56025 | Rust/Omni PO Box 142589 Drawer #9094 Irving, TX 75014-2589 | Invoice 4370 mailings | 2420-000 | | 349.27 | 726,041.36 |
| 09/05/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,015.70 | 725,025.66 |

| | | | | Page Subtotals | 0.00 | 1,339.97 | |

UST Form 101-7-TDR (10/1/2010) (Page 60)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10530
Case Name: MRU HOLDINGS, INC

Taxpayer ID No: **-***4381
For Period Ending: 6/21/2018

Trustee Name: Ian J. Gazes
Bank Name: Texas Capital Bank
Account Number/CD#: ******2233 Checking Account
Blanket bond (per case limit): 77,473,905.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/26/2017 | 56026 | Rust/Omni<br>PO Box 142589<br>Drawer #9094<br>Irving, TX 75014-2589 | Invoice 4448  8/17/17 | 2420-000 | | 490.52 | 724,535.14 |
| 10/04/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,013.45 | 723,521.69 |
| 11/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,011.42 | 722,510.27 |
| 12/04/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 1,009.63 | 721,500.64 |
| 12/08/2017 | [50] | DISTRICT ATTORNEY NYCOUNTY | RESTITUTION TROY HILL | 1221-000 | 278.16 | | 721,778.80 |
| 03/05/2018 | 56027 | Clerk of the Court<br>Southern District of New York<br>One Bowling Green<br>New York, NY 10004-1408 | Remitted to Court | | | 41.87 | 721,736.93 |
| | | | (0.38) | 7100-001 | | | |
| | | | Page Subtotals | | 278.16 | 3,566.89 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2233 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (3.28) | 7100-001 | | | |
| | | | (3.80) | 7100-001 | | | |
| | | | (1.25) | 7100-001 | | | |
| | | | (4.60) | 7100-001 | | | |
| | | | (0.92) | 7100-001 | | | |
| | | | (0.52) | 7100-001 | | | |
| | | | (1.87) | 7100-001 | | | |
| | | | (0.87) | 7100-001 | | | |
| | | | (0.91) | 7100-001 | | | |
| | | | (1.68) | 7100-001 | | | |
| | | | (1.63) | 7100-001 | | | |
| | | | (3.73) | 7100-001 | | | |
| | | | (0.56) | 7100-001 | | | |
| | | | (0.72) | 7100-001 | | | |
| | | | (0.44) | 7100-001 | | | |
| | | | (1.50) | 7100-001 | | | |
| | | | Page Subtotals | | 0.00 | 41.87 | |

UST Form 101-7-TDR (10/1/2010) (Page 62)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-10530 | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|

**Case Name:** MRU HOLDINGS, INC
**Bank Name:** Texas Capital Bank
**Account Number/CD#:** ******2233 Checking Account
**Taxpayer ID No:** **-***4381
**Blanket bond (per case limit):** 77,473,905.00
**For Period Ending:** 6/21/2018
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (1.66) | 7100-001 | | | |
| | | | (1.31) | 7100-001 | | | |
| | | | (0.38) | 7100-001 | | | |
| | | | (0.52) | 7100-001 | | | |
| | | | (3.64) | 7100-001 | | | |
| | | | (0.25) | 7100-001 | | | |
| | | | (3.51) | 7100-001 | | | |
| | | | (1.94) | 7100-001 | | | |
| 03/05/2018 | 56028 | IAN J. GAZES (SDNY) 151 HUDSON STREET NEW YORK , NY 10013 | Trustee's Compensation | 2100-000 | | 79,175.72 | 642,561.21 |
| 03/05/2018 | 56029 | Clerk of the Court 1 Bowling Green New York, NY 10004 | Per Doc. No. 265 | 2700-000 | | 4,500.00 | 638,061.21 |
| 03/05/2018 | 56030 | Gazes LLC 151 Hudson St New York, NY 10013 | | 3110-000 | | 304,801.21 | 333,260.00 |
| 03/05/2018 | 56031 | Gazes LLC 151 Hudson St New York, NY 10013 | | 3120-000 | | 3,733.27 | 329,526.73 |
| | | | Page Subtotals | | 0.00 | 392,252.07 | |

UST Form 101-7-TDR (10/1/2010) (Page 63)                                **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2233 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/05/2018 | 56032 | YIP Associates<br>1001 Yamato Drive<br>Ste. 301<br>Boca Raton, FL 33431 | | 3410-000 | | 64,438.50 | 265,088.23 |
| 03/05/2018 | 56033 | Zucker & Associates, P.A.<br>1801 N Military Trl<br>Boca Raton, FL 33431 | | 3410-000 | | 64,486.20 | 200,602.03 |
| 03/05/2018 | 56034 | YIP Associates<br>1001 Yamato Drive<br>Ste. 301<br>Boca Raton, FL 33431 | | 3420-000 | | 12,367.44 | 188,234.59 |
| 03/05/2018 | 56035 | MYC & Associates, Inc.<br>1110 South Avenue, Suite 61<br>Staten Island, NY 10314 | | 3510-000 | | 27,878.10 | 160,356.49 |
| 03/05/2018 | 56036 | NYS DEPT OF TAX & FINANCE<br>BANKRUPTCY SECTION<br>PO Box 5300<br>Albany, NY 12205 | | 2820-000 | | 2,935.80 | 157,420.69 |
| 03/05/2018 | 56037 | Internal Revenue Service<br>PO Box 7346<br>MAC F4031-050<br>Philadelphia, PA 19101-7346 | Disb of 100.00% to Claim #00001.2<br>Per amended claim 1.3 filed on 11/30/17 | 5800-000 | | 1,380.96 | 156,039.73 |
| | | | Page Subtotals | | 0.00 | 173,487.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 64)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: ********2233 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/05/2018 | 56038 | CITY OF NEW YORK DEPARTMENT OF FINANCE ATTN: RON MEDLEY, OF COUNSEL LEGAL AFFAIRS 345 Adams St Fl 3 Brooklyn, NY 11201 | Disb of 100.00% to Claim #00057 | 5800-000 | | 49,500.00 | 106,539.73 |
| 03/05/2018 | 56039 | STATE OF NEW YORK DEPARTMENT OF LABOR, UNEMPLOYMENT INSURANCE DIVISION, GOV W. AVERELL HARRIMAN STATE OFF. BLDG, BUILDING 12 Room 256 Albany Albany, NY 12240 | Disb of 100.00% to Claim #00080 | 5800-000 | | 19,902.43 | 86,637.30 |
| 03/05/2018 | 56040 | NYS DEPT OF TAX & FINANCE BANKRUPTCY SECTION PO Box 5300 Albany, NY 12205 | Disb of 100.00% to Claim #00083A | 5800-000 | | 2,264.95 | 84,372.35 |
| *03/05/2018 | 56041 | Vishal Garg One Zero Capital, LLC Copies to Nicholas Calamari, Esq. 450 Park Avenue, 27th Floor 450 Park Avenue, 27th Floor New Vishal Garg One Zero Capital, LLC Copies to Nicholas Calamari, Esq. 450 Park Avenue, 27th Floor 450 Park Avenue, 27th Floor New York, NY 10022 | Disb of 100.00% to Claim #00085 | 5800-003 | | 49,940.54 | 34,431.81 |

|  | | | Page Subtotals | | 0.00 | 121,607.92 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 09-10530 | | **Trustee Name:** Ian J. Gazes |
| **Case Name:** MRU HOLDINGS, INC | | **Bank Name:** Texas Capital Bank |
| | | **Account Number/CD#:** ******2233 Checking Account |
| **Taxpayer ID No:** **-***4381 | | **Blanket bond (per case limit):** 77,473,905.00 |
| **For Period Ending:** 6/21/2018 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/05/2018 | 56042 | New York State Department of Labor<br>12 Room 256 Albany<br>Albany, NY 12240 | Disb of 100.00% to Claim #<br>Employer matching taxes | | | 2,131.70 | 32,300.11 |
| | | | Edwin J. McGuinn, Jr. (State Employer) (532.92) | 5800-000 | | | |
| | | | MUHAMMAD IMRAN QAMAR (State Employer) (532.92) | 5800-000 | | | |
| | | | WAI YEE HUI (State Employer) (74.00) | 5800-000 | | | |
| | | | YU YE LIANG (State Employer) (991.86) | 5800-000 | | | |
| 03/05/2018 | 56043 | Wells Fargo Financial Services, Inc.<br>800 Walnut Street<br>MAC F4031-050<br>Des Moines, IA 50309 | Disb of 0.02% to Claim #00001.1A | 7100-000 | | 8.77 | 32,291.34 |
| 03/05/2018 | 56044 | RICHARDS, LAYTON & FINGER PROF. ASSN.<br>ONE RODNEY SQUARE<br>920 N King St<br>Wilmington, DE 19801 | Disb of 0.02% to Claim #00004 | 7100-000 | | 8.02 | 32,283.32 |
| 03/05/2018 | 56045 | CLEAR CHANNEL AIRPORTS ATTN: ROSIE MEEKS<br>20880 Stone Oak Pkwy<br>San Antonio, TX 78258 | Disb of 0.02% to Claim #00006 | 7100-000 | | 46.85 | 32,236.47 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,195.34 |

UST Form 101-7-TDR (10/1/2010) (Page 66)                    **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2233 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/05/2018 | 56046 | BOWNE OF NEW YORK, LLC CHURCH STREET STATION PO Box 6081 New York, NY 10277 | Disb of 0.02% to Claim #00007 | 7100-004 | | 25.51 | 32,210.96 |
| *03/05/2018 | 56047 | Paul, Hastings, Janofsky & Walker LLP Attn: Harvey A. Strickon 75 East 55th Street New York, NY 10022-3205 | Disb of 0.02% to Claim #00009 | 7100-004 | | 198.40 | 32,012.56 |
| 03/05/2018 | 56048 | STROOCK & STROOCK & LAVAN LLP 180 Maiden Ln New York, NY 10038 | Disb of 0.02% to Claim #00011 | 7100-000 | | 62.07 | 31,950.49 |
| *03/05/2018 | 56049 | SIMPLE TUITION, INC. 255 Washington St Ste 355 Newton, MA 02458 | Disb of 0.02% to Claim #00015 | 7100-004 | | 12.25 | 31,938.24 |
| *03/05/2018 | 56050 | HUDSON COOK, LLP 7250 Parkway Dr Fl 5 Hanover, MD 21076 | Disb of 0.02% to Claim #00016 | 7100-004 | | 24.94 | 31,913.30 |
| 03/05/2018 | 56051 | WITHERS BERGMAN LLP PO BOX 426 NEW HAVEN , CT 06502-0426 | Disb of 0.02% to Claim #00017 | 7100-000 | | 25.52 | 31,887.78 |
| *03/05/2018 | 56052 | PROFESSIONAL INV OF AMERICA 1345 Enterprise Dr West Chester, PA 19380 | Disb of 0.02% to Claim #00019 | 7100-004 | | 140.55 | 31,747.23 |

Page Subtotals        0.00        489.24

UST Form 101-7-TDR (10/1/2010) (Page 67)                              **Exhibit 9**

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2233 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/05/2018 | 56053 | INTEGRANT, INC. 5665 Oberlin Dr Ste 102 San Diego, CA 92121 | Disb of 0.02% to Claim #00021 | 7100-004 | | 13.13 | 31,734.10 |
| 03/05/2018 | 56054 | SHEPARDSON STERN + KAMINSKY 88 Pine St Fl 30 New York, NY 10005 | Disb of 0.02% to Claim #00022 | 7100-000 | | 82.33 | 31,651.77 |
| 03/05/2018 | 56055 | BRYAN CAVE LLP ATTN: GENERAL COUNSEL 211 N Broadway Ste 3600 Saint Louis, MO 63102 | Disb of 0.02% to Claim #00024 | 7100-000 | | 7.15 | 31,644.62 |
| *03/05/2018 | 56056 | KEANE ADVISORS, LLC 1345 Enterprise Dr West Chester, PA 19380 | Disb of 0.02% to Claim #00026 | 7100-004 | | 63.09 | 31,581.53 |
| *03/05/2018 | 56057 | PROFESSIONAL INV OF AMERICA 1345 Enterprise Dr West Chester, PA 19380 | Disb of 0.02% to Claim #00028 | 7100-004 | | 140.55 | 31,440.98 |
| 03/05/2018 | 56058 | MAYER BROWN, LLP ATTN: NICHOLAS C. LISTERMANN 230 S La Salle St Fl 9 Chicago, IL 60604 | Disb of 0.02% to Claim #00030 | 7100-000 | | 59.87 | 31,381.11 |
| 03/05/2018 | 56059 | EDWIN J. MCGUINN, JR. 3 STAMFORD LANDING, SUITE 370 46 Southfield Ave Stamford, CT 06902 | Disb of 0.02% to Claim #00032A | 7100-000 | | 125.19 | 31,255.92 |
| | | | Page Subtotals | | 0.00 | 491.31 | |

UST Form 101-7-TDR (10/1/2010) (Page 68)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10530
Case Name: MRU HOLDINGS, INC

Taxpayer ID No: **-***4381
For Period Ending: 6/21/2018

Trustee Name: Ian J. Gazes
Bank Name: Texas Capital Bank
Account Number/CD#: ******2233 Checking Account
Blanket bond (per case limit): 77,473,905.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/05/2018 | 56060 | Metro Newspaper Advertising Services, Inc.<br>8 W 38th St<br>New York, NY 10018 | Disb of 0.02% to Claim #00035 | 7100-004 | | 62.09 | 31,193.83 |
| 03/05/2018 | 56061 | Canon Financial Services,Inc. c/o Platzer, Swergold, et al<br>1065 Avenue of the Americas, 18th Fl | Disb of 0.02% to Claim #00038 | 7100-000 | | 30.42 | 31,163.41 |
| *03/05/2018 | 56062 | EDVISORS NETWORK<br>1250 Hancock St Ste 703N<br>Quincy, MA 02169 | Disb of 0.02% to Claim #00039 | 7100-004 | | 110.72 | 31,052.69 |
| *03/05/2018 | 56063 | INKTEL DIRECT CORP.<br>13975 NW 58th Ct<br>Miami Lakes, FL 33014 | Disb of 0.02% to Claim #00040 | 7100-004 | | 47.17 | 31,005.52 |
| *03/05/2018 | 56064 | BB&T CAPITAL MARKETS C/O TROUTMAN SANDERS LLP ATTN: BRETT D. GOODMAN, ESQ.<br>405 LEXINGTON AVENUE, THE CHRYSLER BLDG. NEW YORK, NY | Disb of 0.02% to Claim #00042 Reduced per Doc. No. 44 | 7100-004 | | 126.17 | 30,879.35 |
| *03/05/2018 | 56065 | CIT TECHNOLOGY FINANCING SVCS, INC. BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E Sonterra Blvd Ste 240<br>San Antonio, TX 78258 | Disb of 0.02% to Claim #00043 | 7100-004 | | 42.89 | 30,836.46 |

Page Subtotals          0.00          419.46

Exhibit 9

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10530

Case Name: MRU HOLDINGS, INC

Taxpayer ID No: **-***4381

For Period Ending: 6/21/2018

Trustee Name: Ian J. Gazes

Bank Name: Texas Capital Bank

Account Number/CD#: ******2233 Checking Account

Blanket bond (per case limit): 77,473,905.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/05/2018 | 56066 | BANC OF AMERICA LEASING C/O BANC OF AMERICA LEASING & CAPITAL LL 2600 W Big Beaver Rd Troy, MI 48084 | Disb of 0.02% to Claim #00044 | 7100-000 | | 8.40 | 30,828.06 |
| *03/05/2018 | 56067 | THE PRINCETON REVIEW, INC. ATTN: GENERAL COUNSEL 111 Speen St Ste 550 Framingham, MA 01701 | Disb of 0.02% to Claim #00045 | 7100-004 | | 176.40 | 30,651.66 |
| *03/05/2018 | 56068 | EPARTNERS INC. 1231 Greenway Dr Ste 200 Irving, TX 75038 | Disb of 0.02% to Claim #00051 | 7100-000 | | 8.06 | 30,643.60 |
| *03/05/2018 | 56069 | SALESFORCE.COM, INC. C/O BIALSON, BERGEN & SCHWAB ATTN: LAWRENCE SCHWAB/THOMAS GAA 2600 El Camino Real Ste 300 Palo Alto, CA 94306 | Disb of 0.02% to Claim #00052 | 7100-004 | | 19.86 | 30,623.74 |
| 03/05/2018 | 56070 | SMARTMONEY C/O HEARST CORPORATION ATTN: ALAN LEWIS, ESQ.- GEN COUNSEL OFF. 300 W 57th St Fl 40 New York, NY 10019 | Disb of 0.02% to Claim #00055 | 7100-000 | | 14.05 | 30,609.69 |
| | | | | Page Subtotals | 0.00 | 226.77 | |

UST Form 101-7-TDR (10/1/2010) (Page 70)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10530
Case Name: MRU HOLDINGS, INC

Taxpayer ID No: **-***4381
For Period Ending: 6/21/2018

Trustee Name: Ian J. Gazes
Bank Name: Texas Capital Bank
Account Number/CD#: ******2233 Checking Account
Blanket bond (per case limit): 77,473,905.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/05/2018 | 56071 | OFFICE TIGER, AN RR DONNELLEY & SONS COMPANY C/O RR DONNELLEY & SONS COMPANY ATTN: ROBERT LARSEN 3075 Highland Pkwy Fl 5 Downers Grove, IL 60515 | Disb of 0.02% to Claim #00056 | 7100-004 | | 7.81 | 30,601.88 |
| *03/05/2018 | 56072 | MERRILL LYNCH, PIERCE, FENNER & SMITH INC. C/O LOEB & LOEB LLP ATTN: LANCE N. JURICH, ESQ. 10100 Santa Monica Blvd Ste 2200 Los Angeles, CA 90067 | Disb of 0.02% to Claim #00062 | 7100-004 | | 458.68 | 30,143.20 |
| *03/05/2018 | 56073 | MERRILL LYNCH, PIERCE, FENNER & SMITH INC. C/O LOEB & LOEB LLP ATTN: LANCE N. JURICH, ESQ. 10100 Santa Monica Blvd Ste 2200 Los Angeles, CA 90067 | Disb of 0.02% to Claim #00063 | 7100-004 | | 1,929.70 | 28,213.50 |
| *03/05/2018 | 56074 | Longview Marquis Master Fund, L.P. c/o Summerline Asset Management, LLC Attn: Robert J, Brantman 70 West Red Oak Lane White Plains, NY 10604 | Disb of 0.02% to Claim #00065A Per Order at ECF Doc. No. 272} | 7100-004 | | 1,960.32 | 26,253.18 |
| *03/05/2018 | 56075 | SUMMERVIEW MARQUIS FUND, L.P. C/O KATTEN MUCHIN ROSEMAN LLP ATTN: JOHN SIEGER 525 Monroe St Chicago, 60661 | Disb of 0.02% to Claim #00066A Per Order at Doc. No. 272 | 7100-004 | | 658.22 | 25,594.96 |

Page Subtotals: 0.00    5,014.73

UST Form 101-7-TDR (10/1/2010) (Page 71)                                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-10530 | | | Trustee Name: | Ian J. Gazes | |
| Case Name: | MRU HOLDINGS, INC | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******2233 Checking Account | |
| Taxpayer ID No: | **-***4381 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 6/21/2018 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/05/2018 | 56076 | eSTUDENTLOAN ATTN: JESSICA BLAKE 1229 King St Fl 3 Alexandria, VA 22314 | Disb of 0.02% to Claim #00068 | 7100-004 | | 14.61 | 25,580.35 |
| *03/05/2018 | 56077 | Vishal Garg One Zero Capital, LLC Copies to Nicholas Calamari, Esq. 450 Park Avenue, 27th Floor 450 Park Avenue, 27th Floor New Vishal Garg One Zero Capital, LLC Copies to Nicholas Calamari, Esq. 450 Park Avenue, 27th Floor 450 Park Avenue, 27th Floor New York, NY 10022 | Disb of 0.02% to Claim #00085A | 7100-003 | | 11.69 | 25,568.66 |
| 03/05/2018 | 56078 | WAI YEE HUI 651 57th St Brooklyn, NY 11220 | Gross: $820.00 Fed: $229.60 SocSec: $50.84 Medicare: $11.89 State: $56.17 Local: $31.78 | 5300-000 | | 439.72 | 25,128.94 |
| 03/05/2018 | 56079 | Edwin J. McGuinn, Jr. 3 Stamfod Landing, Ste 370 46 Southfield Ave Stamford, NY 06902-7236 | Gross: $10,950.00 Fed: $3,066.00 SocSec: $678.90 Medicare: $158.78 State: $750.08 Local: $424.42 | 5300-000 | | 5,871.82 | 19,257.12 |
| 03/05/2018 | 56080 | YU YE LIANG 1760 77th St Brooklyn, NY 11214 | Gross: $900.00 Fed: $252.00 SocSec: $55.80 Medicare: $13.05 State: $61.65 | 5300-000 | | 517.50 | 18,739.62 |
| *03/05/2018 | 56081 | MUHAMMAD IMRAN QAMAR 9 Baron Park Ln Apt 14 Burlington, MA 01803 | Gross: $10,950.00 Fed: $3,066.00 SocSec: $678.90 Medicare: $158.78 State: $750.08 Local: $0.00 | 5300-004 | | 6,296.24 | 12,443.38 |

| | | | Page Subtotals | | 0.00 | 13,151.58 | |

UST Form 101-7-TDR (10/1/2010) (Page 72)                    **Exhibit 9**

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10530
Case Name: MRU HOLDINGS, INC

Taxpayer ID No: **-***4381
For Period Ending: 6/21/2018

Trustee Name: Ian J. Gazes
Bank Name: Texas Capital Bank
Account Number/CD#: ******2233 Checking Account
Blanket bond (per case limit): 77,473,905.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/05/2018 | 56082 | New York City Department of Finance 345 Adams Street Brooklyn, NY 11201 | Withholdings for Local Withholding | | | 456.20 | 11,987.18 |
| | | | Edwin J. McGuinn, Jr. (Local)          (424.42) | 5300-000 | | | |
| | | | MUHAMMAD IMRAN QAMAR (Local)          0.00 | 5300-000 | | | |
| | | | WAI YEE HUI (Local)          (31.78) | 5300-000 | | | |
| 03/05/2018 | | Internal Revenue Service Spec Pro Staff PO Box 60 Brooklyn, NY 11202 | Disb of 100.00% to Claim # Employer matching taxes | | | 1,948.66 | 10,038.52 |
| | | | Edwin J. McGuinn, Jr. (SocSec Employer)          (162.39) | 5800-000 | | | |
| | | | Edwin J. McGuinn, Jr. (Medicare Employer)          (158.78) | 5800-000 | | | |
| | | | Edwin J. McGuinn, Jr. (Fed Employer)          (65.70) | 5800-000 | | | |
| | | | MUHAMMAD IMRAN QAMAR (SocSec Employer)          (262.69) | 5800-000 | | | |
| | | | MUHAMMAD IMRAN QAMAR (Medicare Employer)          (158.78) | 5800-000 | | | |
| | | | MUHAMMAD IMRAN QAMAR (Fed Employer)          (65.70) | 5800-000 | | | |
| | | | WAI YEE HUI (SocSec Employer)          (50.84) | 5800-000 | | | |
| | | | Page Subtotals | | 0.00 | 2,404.86 | |

UST Form 101-7-TDR (10/1/2010) (Page 73)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2233 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | WAI YEE HUI (Medicare Employer) (11.89) | 5800-000 | | | |
| | | | WAI YEE HUI (Fed Employer) (4.92) | 5800-000 | | | |
| | | | YU YE LIANG (SocSec Employer) (55.80) | 5800-000 | | | |
| | | | YU YE LIANG (Medicare Employer) (13.05) | 5800-000 | | | |
| | | | YU YE LIANG (Fed Employer) (938.12) | 5800-000 | | | |
| 03/05/2018 | | Internal Revenue Service Spec Pro Staff PO Box 60 Brooklyn, NY 11202 | Withholdings for (Fed, Medicare, SocSec) | | | 8,420.54 | 1,617.98 |
| | | | Edwin J. McGuinn, Jr. (Fed) (3,066.00) | 5300-000 | | | |
| | | | Edwin J. McGuinn, Jr. (SocSec) (678.90) | 5300-000 | | | |
| | | | Edwin J. McGuinn, Jr. (Medicare) (158.78) | 5300-000 | | | |
| | | | MUHAMMAD IMRAN QAMAR (Fed) (3,066.00) | 5300-000 | | | |
| | | | MUHAMMAD IMRAN QAMAR (SocSec) (678.90) | 5300-000 | | | |
| | | | MUHAMMAD IMRAN QAMAR (Medicare) (158.78) | 5300-000 | | | |
| | | | WAI YEE HUI (Fed) (229.60) | 5300-000 | | | |
| | | | WAI YEE HUI (SocSec) (50.84) | 5300-000 | | | |
| | | | Page Subtotals | | 0.00 | 10,369.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 74)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10530
Case Name: MRU HOLDINGS, INC

Taxpayer ID No: **-***4381
For Period Ending: 6/21/2018

Trustee Name: Ian J. Gazes
Bank Name: Texas Capital Bank
Account Number/CD#: ******2233 Checking Account
Blanket bond (per case limit): 77,473,905.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | WAI YEE HUI (Medicare) (11.89) | 5300-000 | | | |
| | | | YU YE LIANG (Fed) (252.00) | 5300-000 | | | |
| | | | YU YE LIANG (SocSec) (55.80) | 5300-000 | | | |
| | | | YU YE LIANG (Medicare) (13.05) | 5300-000 | | | |
| 03/05/2018 | | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Withholdings for State Withholding | | | 1,617.98 | 0.00 |
| | | | Edwin J. McGuinn, Jr. (State) (750.08) | 5300-000 | | | |
| | | | MUHAMMAD IMRAN QAMAR (State) (750.08) | 5300-000 | | | |
| | | | WAI YEE HUI (State) (56.17) | 5300-000 | | | |
| | | | YU YE LIANG (State) (61.65) | 5300-000 | | | |
| *03/19/2018 | | KEANE ADVISORS, LLC 1345 Enterprise Dr West Chester, PA 19380 | Stop Payment on Check 56056 | 7100-004 | | (63.09) | 63.09 |
| *03/19/2018 | | PROFESSIONAL INV OF AMERICA 1345 Enterprise Dr West Chester, PA 19380 | Stop Payment on Check 56052 | 7100-004 | | (140.55) | 203.64 |
| | | | Page Subtotals | | 0.00 | 9,834.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 75)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2233 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/19/2018 | | PROFESSIONAL INV OF AMERICA 1345 Enterprise Dr West Chester, PA 19380 | Stop Payment on Check 56057 | 7100-004 | | (140.55) | 344.19 |
| *03/19/2018 | | Metro Newspaper Advertising Services, Inc. 8 W 38th St New York, NY 10018 | Stop Payment on Check 56060 | 7100-004 | | (62.09) | 406.28 |
| *03/19/2018 | | BB&T CAPITAL MARKETS C/O TROUTMAN SANDERS LLP ATTN: BRETT D. GOODMAN, ESQ. 405 LEXINGTON AVENUE, THE CHRYSLER BLDG. NEW YORK, NY | Stop Payment on Check 56064 | 7100-004 | | (126.17) | 532.45 |
| *03/19/2018 | | EPARTNERS INC. 1231 Greenway Dr Ste 200 Irving, TX 75038 | Stop Payment on Check 56068 | 7100-004 | | (8.06) | 540.51 |
| *04/03/2018 | | eSTUDENTLOAN ATTN: JESSICA BLAKE 1229 King St Fl 3 Alexandria, VA 22314 | Stop Payment on Check 56076 | 7100-004 | | (14.61) | 555.12 |
| *04/03/2018 | | THE PRINCETON REVIEW, INC. ATTN: GENERAL COUNSEL 111 Speen St Ste 550 Framingham, MA 01701 | Stop Payment on Check 56067 | 7100-004 | | (176.40) | 731.52 |
| | | | Page Subtotals | | 0.00 | (527.88) | |

UST Form 101-7-TDR (10/1/2010) (Page 76)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| **Case No:** 09-10530 | | | **Trustee Name:** Ian J. Gazes | |
| **Case Name:** MRU HOLDINGS, INC | | | **Bank Name:** Texas Capital Bank | |
| | | | **Account Number/CD#:** ******2233 Checking Account | |
| **Taxpayer ID No:** **-***4381 | | | **Blanket bond (per case limit):** 77,473,905.00 | |
| **For Period Ending:** 6/21/2018 | | | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/03/2018 | | EDVISORS NETWORK<br>1250 Hancock St Ste 703N<br>Quincy, MA 02169 | Stop Payment on Check 56062 | 7100-004 | | (110.72) | 842.24 |
| *04/03/2018 | | INTEGRANT, INC.<br>5665 Oberlin Dr Ste 102<br>San Diego, CA 92121 | Stop Payment on Check 56053 | 7100-004 | | (13.13) | 855.37 |
| *04/03/2018 | | SIMPLE TUITION, INC.<br>255 Washington St Ste 355<br>Newton, MA 02458 | Stop Payment on Check 56049 | 7100-004 | | (12.25) | 867.62 |
| *04/03/2018 | | HUDSON COOK, LLP<br>7250 Parkway Dr Fl 5<br>Hanover, MD 21076 | Stop Payment on Check 56050 | 7100-004 | | (24.94) | 892.56 |
| *04/03/2018 | | OFFICE TIGER, AN RR DONNELLEY & SONS COMPANY C/O RR DONNELLEY & SONS COMPANY ATTN: ROBERT LARSEN<br>3075 Highland Pkwy Fl 5<br>Downers Grove, IL 60515 | Stop Payment on Check 56071 | 7100-004 | | (7.81) | 900.37 |
| *04/03/2018 | | SALESFORCE.COM, INC. C/O BIALSON, BERGEN & SCHWAB ATTN: LAWRENCE SCHWAB/THOMAS GAA<br>2600 El Camino Real Ste 300<br>Palo Alto, CA 94306 | Stop Payment on Check 56069 | 7100-004 | | (19.86) | 920.23 |
| | | | Page Subtotals | | 0.00 | (188.71) | |

UST Form 101-7-TDR (10/1/2010) (Page 77)                                          **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-10530                                          Trustee Name: Ian J. Gazes
Case Name: MRU HOLDINGS, INC                               Bank Name: Texas Capital Bank
                                                           Account Number/CD#: ******2233 Checking Account
Taxpayer ID No: **-***4381                                 Blanket bond (per case limit): 77,473,905.00
For Period Ending: 6/21/2018                               Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/11/2018 | | Vishal Garg One Zero Capital, LLC Copies to Nicholas Calamari, Esq. 450 Park Avenue, 27th Floor 450 Park Avenue, 27th Floor New<br>Vishal Garg One Zero Capital, LLC Copies to Nicholas Calamari, Esq. 450 Park Avenue, 27th Floor 450 Park Avenue, 27th Floor New York, NY 10022 | Disb of 100.00% to Claim #00085 | 5800-003 | | (49,940.54) | 50,860.77 |
| *04/11/2018 | | Vishal Garg One Zero Capital, LLC Copies to Nicholas Calamari, Esq. 450 Park Avenue, 27th Floor 450 Park Avenue, 27th Floor New<br>Vishal Garg One Zero Capital, LLC Copies to Nicholas Calamari, Esq. 450 Park Avenue, 27th Floor 450 Park Avenue, 27th Floor New York, NY 10022 | Disb of 0.02% to Claim #00085A | 7100-003 | | (11.69) | 50,872.46 |
| *04/11/2018 | 56083 | Vishal Garg One Zero Capital, 200 Chambers St Apt 22D New York, NY 10007 | Disb of 0.02% to Claim #00085A | 7100-004 | | 11.69 | 50,860.77 |
| *04/11/2018 | 56084 | Vishal Garg One Zero Capital, 200 Chambers St Apt 22D New York, NY 10007 | Disb of 0.02% to Claim #00085A | 5800-004 | | 49,940.54 | 920.23 |
| | | | Page Subtotals | | 0.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 78)                                    **Exhibit 9**

### FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **09-10530**

Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**

For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*2233 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/23/2018 | | BOWNE OF NEW YORK, LLC CHURCH STREET STATION PO Box 6081 New York, NY 10277 | Stop Payment on Check 56046 | 7100-004 | | (25.51) | 945.74 |
| *04/23/2018 | | DEPOSIT | | 1121-003 | 49,940.54 | | 50,886.28 |
| 04/23/2018 | 56085 | Vishal Garg One Zero Capital, 200 Chambers St Apt 22D New York, NY 10007 | Disb of 0.02% to Claim #00085A | 7100-000 | | 11.69 | 50,874.59 |
| 04/23/2018 | 56086 | Vishal Garg One Zero Capital, 200 Chambers St Apt 22D New York, NY 10007 | Disb of 0.02% to Claim #00085A | 5800-000 | | 49,940.54 | 934.05 |
| *04/24/2018 | | Vishal Garg One Zero Capital, 200 Chambers St Apt 22D New York, NY 10007 | Stop Payment on Check 56083 | 7100-004 | | (11.69) | 945.74 |
| *04/24/2018 | | Vishal Garg One Zero Capital, 200 Chambers St Apt 22D New York, NY 10007 | Stop Payment on Check 56084 | 5800-004 | | (49,940.54) | 50,886.28 |
| *06/04/2018 | | MERRILL LYNCH, PIERCE, FENNER & SMITH INC. C/O LOEB & LOEB LLP ATTN: LANCE N. JURICH, ESQ. 10100 Santa Monica Blvd Ste 2200 Los Angeles, CA 90067 | Stop Payment on Check 56072 | 7100-004 | | (458.68) | 51,344.96 |
| | | | Page Subtotals | | 49,940.54 | (484.19) | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-10530
Case Name: MRU HOLDINGS, INC

Taxpayer ID No: **-***4381
For Period Ending: 6/21/2018

Trustee Name: Ian J. Gazes
Bank Name: Texas Capital Bank
Account Number/CD#: ******2233 Checking Account
Blanket bond (per case limit): 77,473,905.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/04/2018 | | CIT TECHNOLOGY FINANCING SVCS, INC. BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E Sonterra Blvd Ste 240 San Antonio, TX 78258 | Stop Payment on Check 56065 | 7100-004 | | (42.89) | 51,387.85 |
| *06/04/2018 | | INKTEL DIRECT CORP. 13975 NW 58th Ct Miami Lakes, FL 33014 | Stop Payment on Check 56063 | 7100-004 | | (47.17) | 51,435.02 |
| *06/04/2018 | | MERRILL LYNCH, PIERCE, FENNER & SMITH INC. C/O LOEB & LOEB LLP ATTN: LANCE N. JURICH, ESQ. 10100 Santa Monica Blvd Ste 2200 Los Angeles, CA 90067 | Stop Payment on Check 56073 | 7100-004 | | (1,929.70) | 53,364.72 |
| *06/04/2018 | | Longview Marquis Master Fund, L.P. c/o Summerline Asset Management, LLC Attn: Robert J, Brantman 70 West Red Oak Lane White Plains, NY 10604 | Stop Payment on Check 56074 | 7100-004 | | (1,960.32) | 55,325.04 |
| *06/04/2018 | | SUMMERVIEW MARQUIS FUND, L.P. C/O KATTEN MUCHIN ROSEMAN LLP ATTN: JOHN SIEGER 525 Monroe St Chicago, 60661 | Stop Payment on Check 56075 | 7100-004 | | (658.22) | 55,983.26 |
| | | | Page Subtotals | | 0.00 | (4,638.30) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **09-10530**
Case Name: **MRU HOLDINGS, INC**

Taxpayer ID No: **\*\*-\*\*\*4381**
For Period Ending: **6/21/2018**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2233 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/04/2018 | | MUHAMMAD IMRAN QAMAR 9 Baron Park Ln Apt 14 Burlington, MA 01803 | Stop Payment on Check 56081 | 5300-004 | | (6,296.24) | 62,279.50 |
| *06/04/2018 | | Paul, Hastings, Janofsky & Walker LLP Attn: Harvey A. Strickon 75 East 55th Street New York, NY 10022-3205 | Stop Payment on Check 56047 | 7100-004 | | (198.40) | 62,477.90 |
| 06/05/2018 | 56087 | U.S. BANKRUPTCY COURT SOUTHERN DISTRICT OF N.Y. ONE BOWLING GREEN ATT: CAHIERS OFFICE NEW YORK, NY 10004 | FORM 3011 UNCLAIMED DIVIDEND | 1110-000 | (12,537.36) | | 49,940.54 |
| *06/05/2018 | | DEPOSIT | | 1121-003 | (49,940.54) | | 0.00 |

|  |  |  | Page Subtotals | | (62,477.90) | (6,494.64) | |

| | | COLUMN TOTALS | 725,163.51 | 725,163.51 |
|---|---|---|---|---|
| | | Less:Bank Transfer/CD's | 730,172.71 | 0.00 |
| | | **SUBTOTALS** | (5,009.20) | 725,163.51 |
| | | Less: Payments to Debtors | | 0.00 |
| | | **Net** | (5,009.20) | 725,163.51 |

UST Form 101-7-TDR (10/1/2010) (Page 81)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **09-10530** | Trustee Name: | **Ian J. Gazes** |
|---|---|---|---|
| Case Name: | **MRU HOLDINGS, INC** | Bank Name: | **Texas Capital Bank** |
| | | Account Number/CD#: | **\*\*\*\*\*\*2233 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*4381** | Blanket bond (per case limit): | **77,473,905.00** |
| For Period Ending: | **6/21/2018** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|
| All Accounts Gross Receipts: | 1,851,653.17 | **TOTAL-ALL ACCOUNTS** | | | | |
| All Accounts Gross Disbursements: | 1,851,653.17 | \*\*\*\*\*\*8599 Checking Account | | 726,790.27 | 753,595.43 | |
| All Accounts Net: | 0.00 | \*\*\*\*\*\*8755 Forfeiture Account | | 713,660.39 | 35,892.32 | |
| | | \*\*\*\*\*\*6302 Savings Account | | 278,257.99 | 0.00 | |
| | | \*\*\*\*\*\*2233 Checking Account | | -5,009.20 | 725,163.51 | |
| | | \*\*\*\*\*\*2946 Checking Account | | 87,557.24 | 287,105.43 | |
| | | \*\*\*\*\*\*3213 Forfeiture Account | | 500.00 | 0.00 | |
| | | **Net Totals** | | 1,801,756.69 | 1,801,756.69 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 82)                                    **Exhibit 9**